**Fill in this information to identify the case:**

Debtor name   **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF WISCONSIN

Case number (if known)   **3-25-10326**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __March 18, 2025__       X **/s/ Nicholas A. Andersen**
                                       Signature of individual signing on behalf of debtor

                                       **Nicholas A. Andersen**
                                       Printed name

                                       **Manager**
                                       Position or relationship to debtor

UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

In re:                                               Case No. 25-10326-beh
PinSeekers DeForest Operations LLC,                  Chapter 11
                    Debtor.

## DISCLOSURES REGARDING SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

PinSeekers DeForest Operations LLC (the "Debtor") filed its schedule and statement of financial affairs ("Schedules and Statements") in accordance with 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

This disclosure regarding the Schedules and Statements pertain to, and are incorporated by reference in, and comprise an integral part of each Debtors' Schedules and Statements. This disclosure should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtor and its management relied upon information derived from their books and records that were available at the time of such preparation. The Debtor's current management continues to review and investigate the Debtors' financial affairs. **Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors, or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtor reserves all rights to amend, supplement, or otherwise modify the Schedules and Statements based on its continuing due diligence.**

Nicholas A. Andersen signed the Schedules and Statements for the Debtor in his capacity as manager. In reviewing and signing the Schedules and Statements, Mr. Andersen relied upon the efforts, statements, and representations of current management, employees, and professionals.

1.      **Reservation of Rights.** Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claims.

2.      **Valuation.** The Debtor has not obtained current market valuations for all of its assets. The Debtor has included the basis for valuation for each asset listed (unless otherwise apparent). The Debtor reserves the right to amend or adjust the value of each asset or liability set forth herein.

3.      **Liabilities.** The Debtor has attempted to list all known pre-petition liabilities based on a listing of accounts payable aging summary dated February 3, 2025. Given the date of the accounts payable report and the management transition, the Debtor has labeled nearly all

pre-petition trade payables as "unliquidated." The Debtor reserves the right to amend, supplement, or otherwise modify the value of liabilities as additional information becomes available.

4.    **Insiders.** For purposes of the Statement of Financial Affairs, the Debtor has considered as "insiders" the following individuals and entities: 3RS Holding, LLC, Golf DeForest RE, LLC, Palm Ventures, LLC, William Ranguette, Ryan Ranguette, Scott Andersen, Nicholas Andersen, David Streb, Austin Palm, and PinSeekers DeForest LLC.

5.    **Causes of Action.** The Debtor is in the process of investigating its financial affairs and therefore may not have listed all causes of action. The Debtor reserves the rights with respect to any cause of action (including avoidance actions) and will amend its Schedules and Statements to list any other causes of action identified.

6.    **Totals.** All totals that are included on the Schedules and Statements represent totals of all known amounts as of the Petition Date, unless otherwise noted. To the extent that there are unknown or undetermined amounts, the actual total may be different than the listed total.

7.    **Estimates and Assumptions.** To prepare and file the Schedules and Statements in accordance with the deadline established in this case, the Debtor's management was required to make certain estimates and assumptions. Actual results could differ from those estimates. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

8.    **Specific Disclosures:**

    a.    **Schedule A/B**

        i.    **Question 2: Cash on Hand.** The Debtor keeps approximately $800 cash on hand in the ordinary course of its operations. Consistent with its normal practice, the Debtor deposited any excess cash into its bank account on February 18, 2025.

        ii.    **Question 3: Bank Accounts.** The values of the bank accounts reflect the balance following the last transaction on February 17, 2025.

        iii.    **Question 11: Accounts Receivable.** The Debtor occasionally makes payroll advances to employees. The accounts receivable reflect payments advances to employees based on a listing dated February 12, 2025.

        iv.    **Question 22: Inventory.** The information is based on an inventory conducted at the end of February 2025. This is the best available information in response to Question 22.

        v.    **Question 25: Property Purhcased within 20 days.** See Attachments 25.A and 25.B.

        vi.    **Question 41: Office Equipment.** The balance sheet attached as Attachment 41 was not prepared by the Debtor's current management.

      vii. **Questions 44, 52, 57: Depreciation Schedule.** The depreciation schedule attached as Attachment 44 is from the Debtor's 2023 tax return.

b. **Schedule D**

      i. **Value of Claims.** The value of secured claims reflects the Debtor's best estimates. The Debtor has checked both claims as "unliquidated."

c. **Schedule E**

      i. **Employee Claims for Pre-Petition Compensation.** The Debtor has listed one general claim for pre-petition compensation and attached as Attachment E.1 a list of all compensation paid for the period running from February 13, 2025, to February 26, 2025. The Debtor estimates that the total amount of compensation paid for pre-petition work was $21,758.05. This amount was paid in accordance with the Order Authorizing Debtor to Pay Prepetition Employee Salaries and Wages, Taxes, Benefits and Other Employee Obligations (ECF No. 56).

d. **Statement of Financial Affairs**

      i. **Transfers.** The Debtor's management is continuing to investigate the Debtor's pre-petition financial affairs, including transfers to insiders. The Debtor reserves the right to amend its SOFA to reflect any additional transfers to creditors within ninety days of the petition date, transfers to insiders within one year of the petition date, and transfers outside the ordinary course of business within two years of the petition date.

      ii. **Question 11:**

| Date | Payor | Amount |
|------|-------|--------|
| 8/12/2024 | PinSeekers DeForest LLC | $7,935.00 |
| 8/12/2024 | PinSeekers DeForest LLC | $15,000.00 |
| 9/20/2024 | PinSeekers DeForest LLC | $1,530.00 |
| 12/2/2024 | PinSeekers DeForest LLC | $6,015.00 |
| 1/28/2025 | Golf DeForest RE LLC | $50,000.00 |
| 2/13/2025 | PinSeekers DeForest Operations LLC | $100,000.00 |
| 2/18/2025 | PinSeekers DeForest Operations LLC | $50,000.00 |
| | Total Received | $230,480.00 |
| | Paid from June 20, 2024, to February 8, 2025 | ($70,303.00) |
| | Paid from February 9, 2025, to February 18, 2025 | ($64,590.00) |
| | Amount Held in Trust | $95,587.00 |

**Fill in this information to identify the case:**

Debtor name    **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WISCONSIN

Case number (if known)    **3-25-10326**

☐ Check if this is an
amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals                                12/15

| Part 1: | Summary of Assets |
|---|---|

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................    $    **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*..............................................................................    $    **2,954,199.43**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................................    $    **2,954,199.43**

| Part 2: | Summary of Liabilities |
|---|---|

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $    **14,415,076.55**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................    $    **21,758.05**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................    +$    **1,722,108.22**

4.    Total liabilities ......................................................................................................
    Lines 2 + 3a + 3b    |    $    **16,158,942.82**

| Fill in this information to identify the case: |
|---|

Debtor name **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF WISCONSIN

Case number (if known) **3-25-10326**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2.    **Cash on hand**                                                                                                         **$800.00**

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **One Community Bank** | **Checking** | **7757** | **$36,289.43** |
| 3.2. | **One Community Bank** | **Checking** | **9913** | **$230,572.13** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                                           **$267,661.56**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Advanced Payment Deposit with Swanson Sweet LLP** | **$95,587.00** |
|---|---|---|

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(If known)* **3-25-10326** |
| --- | --- | --- |
| | Name | |

8.      **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

9.      **Total of Part 2.**

| | | **$95,587.00** |
| --- | --- | --- |

Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.      **Accounts receivable**

11a. 90 days old or less:      **166.83**    -    **0.00**    = ....      **$166.83**

face amount            doubtful or uncollectible accounts

12.      **Total of Part 3.**

| | | **$166.83** |
| --- | --- | --- |

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
| --- | --- |

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
| --- | --- |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 19.    **Raw materials** | | | | |
| 20.    **Work in progress** | | | | |
| 21.    **Finished goods, including goods held for resale** | | | | |
| 22.    **Other inventory or supplies** **Kitchen Inventory - See Attachment 22.A** | | **$0.00** | | **$18,985.79** |
| **Liquor Inventory - See Attachment 22.B** | | **$0.00** | | **$52,017.02** |

23.      **Total of Part 5.**

| | | **$71,002.81** |
| --- | --- | --- |

Add lines 19 through 22.  Copy the total to line 84.

24.      **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(If known)* | **3-25-10326** |
|---|---|---|---|
| | Name | | |

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value _____ 0.00  Valuation method _____  Current Value _____ 0.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Office Equipment: desks (7), office chairs (8), computers (8), and printers (2).  Value is based on Debtor's 2024 year-end balance sheet (attached as Attachment 41). | **$27,000.00** | Balance Sheet | **$27,000.00** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.     | **$27,000.00** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:     Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(If known)* **3-25-10326** |
|---|---|---|
| | Name | |

**47.**     **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | |
|---|---|---|---|---|
| 47.1. | **2016 Dodge Ram 1500 (VIN 1C6RR7LTXGS292063) with approximately 160,200 miles.  Value based on KBB Private Party Value.  Debtor believes that the truck is worth less than the KBB Private Party Value.** | $0.00 | Kelly Blue Book | $9,109.00 |
| 47.2. | **Gravely JSV 3000 side by side #4XABBA5 - Value based on limit in Insurance Schedule of Coverages.  Vehicle is likely worth less.** | $0.00 | Insurance Limit | $13,521.00 |
| 47.3. | **Bobcat ZT3061SE Mover - Value based on limit in Insurance Schedule of Coverages.  Vehicle is likely worth less.** | $0.00 | Insurance Limit | $7,158.00 |
| 47.4. | **Bobcat Compact Skid Steer Loader G-series - Value based on limit in Insurance Schedule of Coverages.  Skid Steer has approximately 5000 hours of use and Debtor estimates it may last another year or so.  Vehicle is likely worth less.** | $0.00 | Insurance Limit. | $13,500.00 |
| 47.5. | **Toro TimeCutter SS5000.  Value is based on debtor's best estimate (based on new value at hardware stores).  Vehicle is likely worth less.  Vehicle is in rough condition and only used on far south field (with rough surface).** | $0.00 | Estimate | $3,000.00 |

**48.**     **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.**     **Aircraft and accessories**

| | | | | |
|---|---|---|---|---|
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Bowling Equipment - See Attachment 50.A - Value is based on cost in January 2023 - Debtor anticipates that the value has depreciated over two years.** | $0.00 | Recent cost | $179,467.69 |
| | **Funiture, Fixtures, and Equipment - See Attachment 50.B.  Value is based on Debtor's 2024 year-end balance sheet.** | $2,231,449.54 | | $2,231,449.54 |

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(If known)* **3-25-10326** |
|---|---|---|
| | Name | |

| | | | |
|---|---|---|---|
| **Kitchen Equipment - Walk-in cooler, walk-in freezer, oven, hood, flat top grill, serving equipment (holders, baskets, serving boards, bowls, cups, glasses, pans, peelers). Value is included in value of FF&E.** | $0.00 | | $0.00 |
| **Water softener, waterline, and backflow preventer from Zien Mechanical (purchased 11/1/2023)** | $0.00 | Cost | $17,239.00 |
| **Golf clubs (irons and drivers). Value is based on Debtor's estimate.** | $0.00 | Estimate | $1,500.00 |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

        **$2,475,944.23**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

  ☐ No

  ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

  ■ No

  ☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

  ☐ No.  Go to Part 10.

  ■ Yes Fill in the information below.

55.     Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Debtor leases real property from PinSeekers DeForest LLC located at 6909 River Road, DeForest, WI 53532. The Debtor does not have an ownership interest in the real property.** | Lessee | $0.00 | | $0.00 |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

        **$0.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

Debtor    **PinSeekers DeForest Operations LLC**                    Case number *(If known)* **3-25-10326**
          Name

☐ No
■ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets**<br>**The Debtor is party to a license agreement with Pinseeker's LLC for the use of the name "Pinseekers" and the logo.  The Debtor is investigating whether it has any ownership claim to either the logo or name.** | **$0.00** | | **$0.00** |
| **The Debtor uses "https://pinseekers.golf/deforest/" as its website.  Apparently, the domain is owned by Pinseeker's LLC.  The Debtor is investigating whether it has any claim for ownership in the domain.** | **$0.00** | | **$0.00** |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties**<br>**Liquor License with the Village of DeForest** | **$0.00** | | **$0.00** |
| 63.    **Customer lists, mailing lists, or other compilations**<br>**The Debtor maintains a customer list containing names, addresses, and email addresses.** | **$0.00** | | **$0.00** |
| 64.    **Other intangibles, or intellectual property** | | | |
| 65.    **Goodwill** | | | |

66.    **Total of Part 10.**                                                                                    | **$0.00** |
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ☐ No
       ■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(If known)* **3-25-10326** |
|---|---|---|
| | Name | |

**69.   Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| **71.   Notes receivable**<br>Description (include name of obligor) | |
| **72.   Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| **73.   Interests in insurance policies or annuities**<br>**Secura Insurance - Property, General Liability, Crime and Fidelity, Inland Marine Policy, Auto, and Umbrella Insurance - Policy Nos. 20-CP-003395682-0, 20-A-003395683-0, 20-CU-003395701-0, and 20-CP-003395682-1.  The Debtor pays the premium in monthly installments.** | **$0.00** |
| **Cowbell Insurance Agency - Spinnaker Insurance Company - Commercial Cyber Insurance - Policy No. FLY-CB-UZ4D7PG37-002 - Debtor paid $2,073.00 premium on August 21, 2025 - Debtor estimates that the pre-paid value of the policy as of the petition date is approximately $1,036.50.** | **$1,036.50** |
| **AmTrust Financial/Security National Insurance Company - Worker's Compensation - Policy No. SWC1511347 - Debtor paid $28,669.00 premium on August 21, 2025 - Debtor estimates that the pre-paid value of the policy as of the petition date is approximately $1,036.50.** | **$14,334.50** |
| **Chubb Group of Insurance Companies - Employment Practices Liability Insurance - Policy No. 8400-3677 - Debtor paid $2,932.00 premium on August 21, 2025 - Debtor estimates that the pre-paid value of the policy as of the petition date is approximately $1,466.00.** | **$1,466.00** |
| **74.   Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**The Debtor has potential claims against St. Somewhere Inc., William Ranguette, and Ryan Ranguette relating to their management of the Debtor.  The Debtor is currently reviewing its books and records and investigating the claims.** | **Unknown** |
| Nature of claim | |
| Amount requested                              **$0.00** | |

Debtor    **PinSeekers DeForest Operations LLC**                                  Case number *(If known)* **3-25-10326**
_____
Name

| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
|---|---|---|
| | **The Debtor is investigating pre-petition contracts, transfers, and loans with insiders other parties and reserves its right to amend Schedule A/B to disclose any claims.** | **$0.00** |
| | **Nature of claim** | |
| | **Amount requested** | **$0.00** |

| 76. | **Trusts, equitable or future interests in property** | |
|---|---|---|
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. | **Total of Part 11.** | **$16,837.00** |
| | Add lines 71 through 77. Copy the total to line 90. | |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor    **PinSeekers DeForest Operations LLC**          Case number *(If known)*  **3-25-10326**
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $267,661.56 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $95,587.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $166.83 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $71,002.81 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $27,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,475,944.23 | |
| 88. **Real property.** *Copy line 56, Part 9.*...........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $16,837.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,954,199.43 | + 91b. $0.00 |

92.  **Total of all property on Schedule A/B.** Add lines 91a+91b=92          $2,954,199.43

# Attachment 22.A

| Dry Storage | | | | | Previous Month | | |
|---|---|---|---|---|---|---|---|
| Item | Description | On Hand | Price | Total | On Hand | Price | Total |
| Drakes Fry Mix | Bag | 3 | $ 12.92 | $38.76 | | $ 16.78 | $0.00 |
| Panko Bread Crumb | 25# Bag | 0.5 | $ 43.52 | $21.76 | | $ 43.52 | $0.00 |
| AP Flour | 50# Bag | 1 | $ 18.22 | $18.22 | | $ 18.22 | $0.00 |
| Bulk Sugar | 50# Bag | 1.5 | $ 39.77 | $59.66 | | $ 39.18 | $0.00 |
| Anchovy Paste | each | 7 | $ 10.47 | $73.29 | | $ 9.90 | $0.00 |
| Tahini Paste | each | 18 | $ 6.64 | $119.52 | | $ 6.27 | $0.00 |
| Candied Oranges | 2.2# | 2.75 | $ 56.03 | $154.08 | | $ 56.03 | $0.00 |
| Hersheys Chocolate | 7.5 # container | 1 | $ 10.92 | $10.92 | | $ 10.92 | $0.00 |
| DaVinci Chocolate | .5 gallon | 10.5 | $ 14.78 | $155.19 | | $ 13.94 | $0.00 |
| Caramel Sauce | each | 19 | $ 2.59 | $49.21 | | $ 2.52 | $0.00 |
| Ground Tomatoes | #10 can | 11 | $ 5.62 | $61.82 | | $ 5.62 | $0.00 |
| Pizza Sauce | #10 can | 11 | $ 6.27 | $68.97 | | $ 6.27 | $0.00 |
| Garbanzo Bean | #10 can | 7 | $ 5.46 | $38.22 | | $ 5.46 | $0.00 |
| Black Olive | # 10 can | 3.75 | $ 11.21 | $42.04 | | $ 9.63 | $0.00 |
| Monterey Queso | # 10 can | 14 | $ 22.05 | $308.70 | | $ 19.60 | $0.00 |
| Artichoke Hearts | can | 3 | $ 11.71 | $35.13 | | $ 12.26 | $0.00 |
| Salsa | can | 6.5 | $ 9.60 | $62.40 | | | |
| Roasted Red Peppers | can | 7.5 | $ 4.28 | $32.10 | | $ 2.55 | $0.00 |
| Chipotle Peppers | can | 9 | $ 2.87 | $25.83 | | $ 2.84 | $0.00 |
| Peppadew Peppers | can | 1 | $ 28.30 | $28.30 | | | |
| Ketchup | bag in box | 3 | $ 23.97 | $71.91 | | $ 23.97 | $0.00 |
| Yellow Mustard | each | 6.75 | $ 7.71 | $52.04 | | $ 7.22 | $0.00 |
| Cavatapi Pasta | bag | 3 | $ 14.82 | $44.46 | | $ 16.18 | $0.00 |
| Crouton | bag | 2 | $ 6.68 | $13.36 | | $ 6.60 | $0.00 |
| Iodized salt | each | 38 | $ 1.07 | $40.66 | | $ 1.07 | $0.00 |
| Kosher Salt | each | 15 | $ 2.52 | $37.80 | | $ 2.51 | $0.00 |
| Mayonnaise | 30# | 3 | $ 47.15 | $141.45 | | $ 49.01 | $0.00 |
| Baking Powder | 5# | 1 | $ 12.66 | $12.66 | | $ 12.66 | $0.00 |
| Seasoned Salt | 4# | 5 | $ 15.95 | $79.75 | | $ 17.95 | $0.00 |
| Whole Peppercorns | 6# | 1 | $ 91.37 | $91.37 | | $ 90.03 | $0.00 |
| Ground Black Pepper | 5# | 0.5 | $ 41.20 | $20.60 | | $ 41.20 | $0.00 |
| Granulated Onion | 6# | 1 | $ 49.29 | $49.29 | | $ 48.85 | $0.00 |
| Chili Powder | 6# | 1 | $ 14.48 | $14.48 | | $ 14.48 | $0.00 |
| Granulated garlic | each | 6 | $ 9.11 | $54.66 | | $ 9.11 | $0.00 |
| Crushed Red Pepper | each | 5 | $ 3.68 | $18.40 | | $ 3.68 | $0.00 |
| Ground Red Pepper | each | 1 | $ 4.28 | $4.28 | | $ 4.17 | $0.00 |
| Paprika | each | 4 | $ 4.68 | $18.72 | | $ 4.68 | $0.00 |
| Ground Mustard Seed | each | 5 | $ 7.15 | $35.75 | | $ 7.15 | $0.00 |
| Ground Cinnamon | each | 2 | $ 10.94 | $21.88 | | $ 10.94 | $0.00 |
| Cinnamon Stick | each | 1 | $ 20.18 | $20.18 | | $ 20.18 | $0.00 |
| Ground Coriander | each | 2 | $ 10.42 | $20.84 | | $ 10.42 | $0.00 |
| Ranch Packets | case | 1.25 | $ 25.74 | $32.18 | | $ 25.74 | $0.00 |
| Grey Poupon | each | 3.75 | $ 10.77 | $40.39 | | $ 9.58 | $0.00 |
| Brown Mustard | gallon | 2 | $ 7.70 | $15.40 | | $ 8.60 | $0.00 |
| BBQ Sauce | gallon | 3 | $ 14.11 | $42.33 | | $ 14.11 | $0.00 |
| Soy sauce | gallon | 2 | $ 12.89 | $25.78 | | $ 12.89 | $0.00 |
| Worcestershire Sauce | gallon | 2 | $ 8.90 | $17.80 | | $ 8.90 | $0.00 |

| Item | Unit | Qty | | Price | Total | | | Prev Price | Prev Total |
|---|---|---|---|---|---|---|---|---|---|
| Feta Dressing | gallon | 2.5 | $ | 18.11 | $45.28 | | $ | 18.11 | $0.00 |
| Honey Dijon | gallon | 3 | $ | 13.60 | $40.80 | | $ | 13.60 | $0.00 |
| Buffalo Sauce | gallon | 2.5 | $ | 16.45 | $41.13 | | $ | 15.37 | $0.00 |
| Garlic Parmesan | gallon | 2 | $ | 18.40 | $36.80 | | $ | 18.40 | $0.00 |
| Sweet Chili | 1/2 gallon | 4 | $ | 9.25 | $37.00 | | $ | 12.17 | $0.00 |
| Coleslaw Dressing | gallon | 2 | $ | 13.71 | $27.42 | | | | |
| Sesame Oil | gallon | 1 | $ | 44.39 | $44.39 | | $ | 44.39 | $0.00 |
| Olive Oil | box | 1.5 | $ | 136.57 | $204.86 | | $ | 136.57 | $0.00 |
| Salad Oil | gallon | 3 | $ | 9.58 | $28.74 | | $ | 9.58 | $0.00 |
| Butter Alternative | gallon | 3.75 | $ | 11.95 | $44.81 | | $ | 13.64 | $0.00 |
| Blended Oil | gallon | 2 | $ | 16.96 | $33.92 | | $ | 16.85 | $0.00 |
| Honey | each | 1.5 | $ | 15.33 | $23.00 | | $ | 19.12 | $0.00 |
| Balsamic Glaze | each | 5 | $ | 8.02 | $40.10 | | $ | 8.02 | $0.00 |
| Relish | gallon | 6 | $ | 11.19 | $67.14 | | $ | 11.19 | $0.00 |
| Sliced Jalapeno | gallon | 4 | $ | 10.33 | $41.32 | | $ | 9.98 | $0.00 |
| White Vinegar | gallon | 2.75 | $ | 6.66 | $18.32 | | $ | 6.66 | $0.00 |
| Red Wine Vinegar | gallon | 4 | $ | 9.00 | $36.00 | | $ | 9.00 | $0.00 |
| Rice Wine Vinegar | gallon | 1 | $ | 15.73 | $15.73 | | $ | 15.73 | $0.00 |
| Fryer Oil | jug | 11 | $ | 48.12 | $529.32 | | $ | 54.09 | $0.00 |
| Non Stick Spray | each | 8.75 | $ | 5.40 | $47.25 | | $ | 5.40 | $0.00 |
| Brown Sugar | bag | 11 | $ | 3.28 | $36.08 | | $ | 3.28 | $0.00 |
| Powdered Sugar | bag | 10 | $ | 3.28 | $32.80 | | $ | 3.28 | $0.00 |
| Jelly Packets | case | 0.5 | $ | 16.33 | $8.17 | | $ | 16.33 | $0.00 |
| Potato Chips | case | 1 | $ | 39.32 | $39.32 | | $ | 39.32 | $0.00 |
| Everything Bagel Season | each | 1 | $ | 11.61 | $11.61 | | $ | 11.61 | $0.00 |
| Dry basil | each | 1 | $ | 5.35 | $5.35 | | $ | 5.35 | $0.00 |
| Distinctive Crackers | case | 0.5 | $ | 55.66 | $27.83 | | $ | 52.51 | $0.00 |
| Oyster Crackers | case | 1.75 | $ | 18.20 | $31.85 | | $ | 22.38 | $0.00 |
| Pancake Syrup | gallon | 3.75 | $ | 13.38 | $50.18 | | $ | 13.38 | $0.00 |
| Jello | bag | 5 | $ | 4.12 | $20.60 | | | | |
| Utility Seasoning | quart | 4 | $ | 19.85 | $79.40 | | | | |
| Dry Rub | quart | 1 | $ | 21.65 | $21.65 | | | | |
| **Walk in Cooler** | | | | | | | **Previous Month** | | |
| 5x6 Tomatoes | case | 2 | $ | 21.30 | $42.60 | | $ | 43.25 | $0.00 |
| Grape Tomatoes | pint | 16 | $ | 2.35 | $37.60 | | $ | 4.15 | $0.00 |
| Spinach | bag | 1 | $ | 6.65 | $6.65 | | $ | 5.65 | $0.00 |
| Broccoli | bag | 1 | $ | 9.50 | $9.50 | | $ | 9.50 | $0.00 |
| Chives | 1/4# | 1 | $ | 7.95 | $7.95 | | $ | 7.95 | $0.00 |
| Italian Parsley | 6 ct. | 2 | $ | 5.65 | $11.30 | | $ | 5.65 | $0.00 |
| Cilantro | 6 ct. | 3 | $ | 4.30 | $12.90 | | $ | 4.30 | $0.00 |
| Dill | 1/4# | 0.5 | $ | 4.45 | $2.23 | | $ | 4.45 | $0.00 |
| Cauliflower | each | | $ | 4.80 | $0.00 | | $ | 4.80 | $0.00 |
| Red Cabbage | each | 2 | $ | 3.80 | $7.60 | | $ | 3.80 | $0.00 |
| Cantaloupe | each | 5 | $ | 3.15 | $15.75 | | $ | 3.15 | $0.00 |
| Pineapple | each | 4 | $ | 3.65 | $14.60 | | $ | 3.65 | $0.00 |
| Blackberry | pint | 6 | $ | 4.30 | $25.80 | | $ | 4.30 | $0.00 |
| Strawberry | 1# | 5 | $ | 5.75 | $28.75 | | $ | 5.75 | $0.00 |
| Red Grapes | 4# bag | 2 | $ | 9.60 | $19.20 | | $ | 13.20 | $0.00 |
| Seedless Cucumber | each | 3 | $ | 2.00 | $6.00 | | $ | 3.35 | $0.00 |
| Mushrooms | each | 1 | $ | 4.80 | $4.80 | | | | |

| Item | Unit | Qty | | Price | Total | | Price2 | Total2 |
|---|---|---|---|---|---|---|---|---|
| Peeled garlic | 5# bag | 2 | $ | 19.65 | $39.30 | $ | 19.65 | $0.00 |
| Whole Carrots | 5# bag | 2 | $ | 3.25 | $6.50 | $ | 6.05 | $0.00 |
| Whole Celery | 3ct. | 4 | $ | 7.55 | $30.20 | $ | 7.55 | $0.00 |
| Red Bell Peppers | case | 1 | $ | 53.70 | $53.70 | $ | 65.50 | $0.00 |
| Green Bell Pepper | case | 0.75 | $ | 25.95 | $19.46 | $ | 32.40 | $0.00 |
| Avocados 60 ct. | case | 0.75 | $ | 74.65 | $55.99 | $ | 45.85 | $0.00 |
| Jalapenos | 1# | 5 | $ | 1.60 | $8.00 | $ | 1.60 | $0.00 |
| Slaw Cabbage | 5# bag | 1 | $ | 12.60 | $12.60 | $ | 12.60 | $0.00 |
| Carrot Sticks | 5# bag | | $ | 9.00 | $0.00 | $ | 9.00 | $0.00 |
| Celery Sticks | 5# bag | | $ | 13.40 | $0.00 | $ | 13.40 | $0.00 |
| Red Onion | 25# bag | 1 | $ | 19.00 | $19.00 | $ | 21.60 | $0.00 |
| Jumbo Onion | 50# bag | 1.25 | $ | 20.00 | $25.00 | $ | 25.80 | $0.00 |
| Yukon Potatoes | 50# box | | $ | 38.90 | $0.00 | $ | 38.90 | $0.00 |
| Red Bliss Potatoes | 50# bag | 0.25 | $ | 34.90 | $8.73 | $ | 34.90 | $0.00 |
| Brussel Sprouts | case | | $ | 46.50 | $0.00 | $ | 46.50 | $0.00 |
| Chicken Breast | 20# case | 5 | $ | 84.72 | $423.60 | $ | 76.92 | $0.00 |
| Slider Beef Patties | case | 3.5 | $ | 53.18 | $186.13 | $ | 50.90 | $0.00 |
| Burger patties | case | 5.15 | $ | 57.18 | $294.48 | $ | 49.86 | $0.00 |
| Beef Tenderloin | # | 32 | $ | 10.55 | $337.60 | $ | 9.98 | $0.00 |
| Sheet Bacon | case | 3 | $ | 109.21 | $327.63 | $ | 97.00 | $0.00 |
| Summer sausage | case | 1.25 | $ | 53.70 | $67.13 | $ | 50.20 | $0.00 |
| Salami | case | 2.25 | $ | 48.20 | $108.45 | $ | 61.67 | $0.00 |
| Brie Cheese | 1 wheel | 2 | $ | 12.37 | $24.74 | $ | 11.74 | $0.00 |
| 4.5" Tortillas | case | 1.25 | $ | 30.40 | $38.00 | $ | 30.40 | $0.00 |
| Whipped Topping | each | 11 | $ | 3.56 | $39.16 | $ | 3.56 | $0.00 |
| Butter Chips | sleeve | 4 | $ | 18.88 | $75.52 | $ | 18.88 | $0.00 |
| Half & Half cups | case | 1 | $ | 26.48 | $26.48 | $ | 25.95 | $0.00 |
| Whole Milk | gallon | 2.5 | $ | 4.40 | $11.00 | $ | 4.40 | $0.00 |
| Heavy Cream | each | 11 | $ | 9.22 | $101.42 | $ | 9.22 | $0.00 |
| Buttermilk | each | 12 | $ | 2.70 | $32.40 | $ | 2.70 | $0.00 |
| Blue Cheese Crumbles | bag | 2.75 | $ | 15.70 | $43.18 | $ | 15.70 | $0.00 |
| Grated Parmesan | bucket | 4 | $ | 22.04 | $88.16 | $ | 22.04 | $0.00 |
| Caesar Parmesan | bag | 1.5 | $ | 23.00 | $34.50 | $ | 23.00 | $0.00 |
| Sour Cream | 5# container | 10 | $ | 8.95 | $89.50 | $ | 8.95 | $0.00 |
| Unsalted Butter | case | 1.5 | $ | 119.39 | $179.09 | $ | 119.39 | $0.00 |
| Sliced Swiss | case | 1 | $ | 44.72 | $44.72 | $ | 44.72 | $0.00 |
| Sliced P-Jack | case | 1 | $ | 40.33 | $40.33 | $ | 40.33 | $0.00 |
| Sliced Cheddar | case | 1.25 | $ | 33.78 | $42.23 | $ | 33.78 | $0.00 |
| Block Cheddar | 5# log | 1.75 | $ | 20.00 | $35.00 | $ | 20.00 | $0.00 |
| Pizza Cheese | 5# bag | 38 | $ | 14.04 | $533.52 | $ | 14.04 | $0.00 |
| Shredded Cheese Blend | 5# bag | 11 | $ | 7.72 | $84.92 | $ | 7.72 | $0.00 |
| Cream Cheese | log | 10.5 | $ | 7.06 | $74.13 | | | |
| Shell Eggs | case | 1 | $ | 119.95 | $119.95 | $ | 30.01 | $0.00 |
| Pickle Spears | 5 gallon bucket | 1 | $ | 46.33 | $46.33 | $ | 46.33 | $0.00 |
| Pickle Chips | 5 gallon bucket | 1 | $ | 37.56 | $37.56 | $ | 37.56 | $0.00 |
| Iceberg Lettuce | 12ct | 0.25 | $ | 19.00 | $4.75 | $ | 19.00 | $0.00 |
| Chopped Romaine | bag | 12 | $ | 4.30 | $51.60 | $ | 4.30 | $0.00 |
| Shredded Cabbage | 5# bag | | $ | 12.60 | $0.00 | $ | 12.60 | $0.00 |
| Ranch Dressing | quart | 12 | $ | 2.80 | $33.60 | $ | 2.80 | $0.00 |
| Chipotle Ranch | quart | 3 | $ | 3.42 | $10.26 | $ | 3.42 | $0.00 |
| Garlic Parm | quart | 7.75 | $ | 5.25 | $40.69 | $ | 5.25 | $0.00 |

| Item | Unit | Qty | | Price | Total | | Prev Price | Prev Total |
|---|---|---|---|---|---|---|---|---|
| Honey Mustard | quart | 11 | $ | 6.50 | $71.50 | $ | 6.50 | $0.00 |
| Cilantro Lime Crema | quart | 8 | $ | 5.40 | $43.20 | $ | 5.40 | $0.00 |
| Garlic Aioli | quart | 3.75 | $ | 4.75 | $17.81 | $ | 4.75 | $0.00 |
| RRP Aioli | quart | 4.75 | $ | 5.75 | $27.31 | $ | 5.75 | $0.00 |
| French Dressing | quart | 2 | $ | 2.50 | $5.00 | $ | 2.50 | $0.00 |
| Hot Buffalo Sauce | quart | 8 | $ | 5.25 | $42.00 | $ | 5.25 | $0.00 |
| Mild Buffalo Sauce | quart | 8 | $ | 4.75 | $38.00 | $ | 4.75 | $0.00 |
| Sweet Heat | quart | 7 | $ | 7.33 | $51.31 | $ | 7.33 | $0.00 |
| Caesar Dressing | quart | 5 | $ | 9.25 | $46.25 | $ | 9.25 | $0.00 |
| Spinach Dip | 1x recipe | 1.5 | $ | 36.55 | $54.83 | $ | 36.55 | $0.00 |
| Buffalo Dip | 1x recipe | 1 | $ | 47.25 | $47.25 | $ | 47.25 | $0.00 |
| B.C. Dressing | quart | 3 | $ | 5.75 | $17.25 | $ | 5.75 | $0.00 |
| Corn Salsa | quart | 20 | $ | 3.25 | $65.00 | $ | 3.25 | $0.00 |
| Pizza Sauce | quart | 12 | $ | 2.45 | $29.40 | $ | 2.45 | $0.00 |
| Beer Cheese Sauce | quart | 15 | $ | 4.97 | $74.55 | $ | 4.97 | $0.00 |
| Hummus | quart | 4 | | $5.85 | $23.40 | | | |
| | | | | | $0.00 | | | |
| | | | | | $0.00 | | | |
| | **Walk in Freezer** | | | | | | **Previous Month** | |
| Onion Rings | case | 2 | $ | 55.13 | $110.26 | $ | 55.13 | $0.00 |
| Sweet Fries | case | 2.5 | $ | 30.03 | $75.08 | $ | 30.03 | $0.00 |
| Slider Buns | case | 0.25 | $ | 59.75 | $14.94 | $ | 59.75 | $0.00 |
| French Fries | case | 10 | $ | 47.05 | $470.50 | $ | 47.05 | $0.00 |
| Muffaleta Bread | case | 2 | $ | 51.55 | $103.10 | $ | 51.55 | $0.00 |
| Breakfast Potatoes | case | 1.25 | $ | 36.31 | $45.39 | $ | 36.31 | $0.00 |
| Pretzel Sticks | case | 8 | $ | 38.40 | $307.20 | $ | 38.40 | $0.00 |
| Chicken Wings | case | 5 | $ | 135.44 | $677.20 | $ | 102.89 | $0.00 |
| Pepperoni | case | 3 | $ | 46.44 | $139.32 | $ | 46.44 | $0.00 |
| Pizza Sausage | case | 2 | $ | 46.85 | $93.70 | $ | 46.85 | $0.00 |
| Sausage patties | case | 1 | $ | 39.25 | $39.25 | $ | 39.25 | $0.00 |
| Canadian Bacon | case | 1.25 | $ | 33.64 | $42.05 | $ | 33.64 | $0.00 |
| Andouille | case | 1 | $ | 59.18 | $59.18 | $ | 59.18 | $0.00 |
| Impossible Burgers | sleeve | 2 | $ | 20.55 | $41.10 | $ | 20.55 | $0.00 |
| Frozen Veg Blend | case | 3 | $ | 52.29 | $156.87 | $ | 52.29 | $0.00 |
| Pita Chips | case | 4 | $ | 31.67 | $126.68 | $ | 31.67 | $0.00 |
| 12" Pizza Crust | case | 7.5 | $ | 28.39 | $212.93 | $ | 28.39 | $0.00 |
| Waffles | case | 1 | $ | 41.53 | $41.53 | $ | 41.53 | $0.00 |
| Wrapped Cookies | case | 1 | $ | 27.85 | $27.85 | $ | 27.85 | $0.00 |
| Cornish Hens | case | 0.75 | $ | 94.90 | $71.18 | $ | 94.90 | $0.00 |
| Burger Buns | case | 5 | $ | 39.53 | $197.65 | $ | 39.53 | $0.00 |
| Chocolate Cake | case (2ea.) | 1.25 | $ | 63.78 | $79.73 | $ | 54.86 | $0.00 |
| Churros | case | 4 | $ | 39.90 | $159.60 | $ | 39.90 | $0.00 |
| Giant Pretzel | case | 2 | $ | 42.10 | $84.20 | | | |
| Philly Buns | case | 1 | $ | 33.04 | $33.04 | $ | 33.04 | $0.00 |
| Hot Dog Buns | case | 4 | $ | 34.47 | $137.88 | $ | 34.47 | $0.00 |
| Sourdough Bread | case | 2 | $ | 25.01 | $50.02 | $ | 25.01 | $0.00 |
| Frozen Corn | case | 3 | $ | 21.80 | $65.40 | $ | 21.80 | $0.00 |
| Shrimp | case | 3 | $ | 52.32 | $156.96 | $ | 52.32 | $0.00 |
| Sliced Ham | case | 1.5 | $ | 47.40 | $71.10 | $ | 47.40 | $0.00 |
| Sliced Turkey | case | 1 | $ | 62.11 | $62.11 | $ | 62.11 | $0.00 |
| Hot Dogs | case | 2 | $ | 22.76 | $45.52 | $ | 22.76 | $0.00 |

| Item | Unit | Qty | | Price | Total | | | Price2 | Amount |
|------|------|-----|---|-------|-------|---|---|--------|--------|
| Bratwurst | case | 9.5 | $ | 60.22 | $572.09 | | $ | 60.22 | $0.00 |
| Collassel Cookies | case | 1.5 | $ | 81.52 | $122.28 | | $ | 81.52 | $0.00 |
| Tortilla Chips | case | 4.5 | $ | 19.87 | $89.42 | | $ | 19.87 | $0.00 |
| Egg Rolls | case | 1.75 | $ | 70.63 | $123.60 | | | | |
| Cooked Chicken | case | 9.75 | $ | 48.33 | $471.22 | | $ | 48.33 | $0.00 |
| 12" Thin Pizza Crust | case | 2 | $ | 35.54 | $71.08 | | $ | 35.54 | $0.00 |
| 7" Pizza Crust | case | 1.5 | $ | 21.60 | $32.40 | | $ | 21.60 | $0.00 |
| GF Cauliflower Crust | case | 1.15 | $ | 67.64 | $77.79 | | | | |
| Beer Cheese Dip | case | 2 | $ | 61.41 | $122.82 | | $ | 61.41 | $0.00 |
| Vanilla Ice Cream | 3 gallon | 3 | $ | 22.00 | $66.00 | | $ | 22.00 | $0.00 |
| Cheese Curds | case | 10.5 | $ | 57.62 | $605.01 | | $ | 57.62 | $0.00 |
| Chili | case | 1 | $ | 64.60 | $64.60 | | $ | 64.60 | $0.00 |
| Muffins | case | 1 | $ | 49.74 | $49.74 | | $ | 49.74 | $0.00 |
| Pulled Pork | case | 8.5 | $ | 130.20 | $1,106.70 | | $ | 130.20 | $0.00 |
| Bulk Bacon | case | 2.5 | $ | 56.15 | $140.38 | | $ | 56.15 | $0.00 |
| 12" Tortillas | case | 5 | $ | 27.99 | $139.95 | | $ | 27.99 | $0.00 |
| Cod Fish | case | 1.75 | $ | 74.19 | $129.83 | | $ | 74.19 | $0.00 |
| Salmon | case | 1.75 | $ | 107.07 | $187.37 | | | | |
| GF Buns | case | 1 | $ | 32.66 | $32.66 | | $ | 32.66 | $0.00 |
| House Chips | case | 5 | $ | 36.82 | $184.10 | | | | |
| Mini Melts | case | 4 | $ | 190.40 | $761.60 | | $ | 190.40 | $0.00 |
| | | | | | $0.00 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Food In Procuction | line product | 1.5 | | $475.00 | $712.50 | | | $475.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |

|  | **TOTAL** | **$18,985.79** |  | **TOTAL** | **$0.00** |
|--|-----------|----------------|--|-----------|-----------|

# Attachment 22.B

| Liquor Room - February | | | | | Previous Month | | |
|---|---|---|---|---|---|---|---|
| Item | Description | On Hand | Price | Total | On Hand | Price | Total |
| SlipKnot Iowa no9 | Bottle | 6.25 | $ 34.86 | $217.88 | | $ 34.86 | $0.00 |
| SlipKnot Iowa reserve small batch | Bottle | 3 | $ 56.36 | $169.08 | | $ 56.36 | $0.00 |
| Cedar Ridge Straight Bourbon Rye | Bottle | 5 | $ 35.86 | $179.30 | | $ 35.86 | $0.00 |
| Cedar Ridge Straight Bourbon | Bottle | 13 | $ 29.50 | $383.50 | | $ 29.50 | $0.00 |
| Cedar Ridge Quintessintal | Bottle | 4 | $ 48.36 | $193.44 | | $ 48.36 | $0.00 |
| Cedar Ridge Barrel Proof | Bottle | 3.5 | $ 48.36 | $169.26 | | $ 48.36 | $0.00 |
| Cedar Ridge 3 Year Aged Rye | Bottle | | $ 48.36 | $0.00 | | $ 48.36 | $0.00 |
| Glenlivet Scotch | Bottle | 1.75 | $ 52.97 | $92.70 | | $ 52.97 | $0.00 |
| Johnnie Walker Red | Bottle | 5 | $ 41.63 | $208.15 | | $ 41.63 | $0.00 |
| Auchentoshan American Oak | Bottle | 6 | $ 41.63 | $249.78 | | $ 41.63 | $0.00 |
| Hendricks Gin | Bottle | 13 | $ 43.00 | $559.00 | | $ 43.00 | $0.00 |
| Aviation Gin | Bottle | 8.5 | $ 34.65 | $294.53 | | $ 34.65 | $0.00 |
| Tanqueray Gin | Bottle | 6.5 | $ 32.33 | $210.15 | | $ 32.33 | $0.00 |
| Crown Apple | Bottle | 10.5 | $ 33.05 | $347.03 | | $ 33.05 | $0.00 |
| Crown | Bottle | 9 | $ 33.05 | $297.45 | | $ 33.05 | $0.00 |
| Crown Peach | Bottle | 18 | $ 33.05 | $594.90 | | $ 33.05 | $0.00 |
| Old Forester | Bottle | 6.75 | $ 30.30 | $204.53 | | $ 30.30 | $0.00 |
| Buffalo Trace | Bottle | 1 | $ 24.75 | $24.75 | | $ 24.75 | $0.00 |
| Eagle Rare Bourbon | Bottle | 2 | $ 24.75 | $49.50 | | $ 24.75 | $0.00 |
| BLANTONS | Bottle | 1 | $ 94.00 | $94.00 | | $ 94.00 | $0.00 |
| Five Trails Whiskey | Bottle | 5.5 | $ 24.75 | $136.13 | | $ 24.75 | $0.00 |
| Jim Beam | Bottle | 11.5 | $ 26.49 | $304.64 | | $ 26.49 | $0.00 |
| Jack Daniels | Bottle | 13.5 | $ 29.87 | $403.25 | | $ 29.87 | $0.00 |
| Jack Honey | Bottle | 4 | $ 29.87 | $119.48 | | $ 29.87 | $0.00 |
| Makers Mark | Bottle | 5 | $ 30.08 | $150.40 | | $ 30.08 | $0.00 |
| Jameson | Bottle | 13 | $ 32.23 | $418.99 | | $ 32.23 | $0.00 |
| Jameson Orange | Bottle | 6.5 | $ 39.10 | $254.15 | | $ 39.10 | $0.00 |
| Jameson Black Barrel | Bottle | 6 | $ 49.30 | $295.80 | | $ 49.30 | $0.00 |
| Driftless Glen Signature "P" | Bottle | 9.5 | $ 35.00 | $332.50 | | $ 35.00 | $0.00 |
| Driftless Glen Pink | Bottle | 1 | $ 35.00 | $35.00 | | $ 35.00 | $0.00 |
| Driftless Glen Rye | Bottle | 2 | $ 38.50 | $77.00 | | $ 38.50 | $0.00 |
| App J. Henry | Bottle | 5 | $ 40.00 | $200.00 | | $ 40.00 | $0.00 |
| J. Henry Anniversary | Bottle | | $ 98.00 | $0.00 | | $ 98.00 | $0.00 |
| J. Henry Patton Road 5 Year | Bottle | 2 | $ 98.00 | $196.00 | | $ 98.00 | $0.00 |
| Bulleit Bourbon | Bottle | 4.5 | $ 12.38 | $55.71 | | $ 12.38 | $0.00 |
| Bulleit Rye | Bottle | 10 | $ 33.30 | $333.00 | | $ 33.30 | $0.00 |
| Woodford Reserve | Bottle | 6 | $ 45.23 | $271.38 | | $ 45.23 | $0.00 |
| Knob Creek | Bottle | 5.5 | $ 37.32 | $205.26 | | $ 37.32 | $0.00 |
| Horse Soldier | Bottle | 2 | $ 37.32 | $74.64 | | $ 37.32 | $0.00 |
| Dalmore | Bottle | 3.5 | $ 37.32 | $130.62 | | $ 37.32 | $0.00 |
| Limousine Rye | Bottle | 12 | $ 37.50 | $450.00 | | $ 37.50 | $0.00 |
| Mazed & Confused | Bottle | 14 | $ 47.50 | $665.00 | | $ 47.50 | $0.00 |
| Canadian Club | Bottle | 11 | $ 13.54 | $148.94 | | $ 13.54 | $0.00 |
| Seagrams VO | Bottle | 7 | $ 16.67 | $116.69 | | $ 16.67 | $0.00 |
| Seagrams 7 | Bottle | 10 | $ 19.29 | $192.90 | | $ 19.29 | $0.00 |
| Southern Comfort | Bottle | 11.5 | $ 19.19 | $220.69 | | $ 19.19 | $0.00 |
| Wollersheim Press Brandy | Bottle | 4.5 | $ 21.67 | $97.52 | | $ 21.67 | $0.00 |
| Wollersheim Black Berry Brandy | Bottle | 9 | $ 21.67 | $195.03 | | $ 21.67 | $0.00 |
| Korbel Brandy | Bottle | 13 | $ 14.50 | $188.50 | | $ 14.50 | $0.00 |
| Berens Brandy | Bottle | 3.5 | $ 14.50 | $50.75 | | $ 14.50 | $0.00 |
| Fireball | Bottle | 7 | $ 15.92 | $111.44 | | $ 15.92 | $0.00 |
| Fireball Dragnum | Bottle | 2 | $ 15.92 | $31.84 | | $ 15.92 | $0.00 |
| Rumchata | Bottle | 6 | $ 19.30 | $115.80 | | $ 19.30 | $0.00 |

| Item | Type | Qty | Unit | Ext | | Cost | Diff |
|---|---|---|---|---|---|---|---|
| Rumchata - Coconut | Bottle | 7 | $ 19.30 | $135.10 | | $ 19.30 | $0.00 |
| Grand Mariner | Bottle | 3 | $ 33.50 | $100.50 | | $ 33.50 | $0.00 |
| Aperol Liqeuer | Bottle | 8.5 | $ 24.83 | $211.06 | | $ 24.83 | $0.00 |
| Rosato Liqeuer | Bottle | 3 | $ 21.00 | $63.00 | | $ 21.00 | $0.00 |
| Mango Shotta | Bottle | 4 | $ 24.83 | $99.32 | | $ 24.83 | $0.00 |
| El Cielo | Bottle | 2 | $ 100.00 | $200.00 | | $ 100.00 | $0.00 |
| Patron El Alto | Bottle | 1.75 | $ 119.00 | $208.25 | | $ 119.00 | $0.00 |
| Barmen Bourbon | Bottle | 5 | $ 34.00 | $170.00 | | $ 34.00 | $0.00 |
| Wollersheim Two Mile | Bottle | 5 | $ 21.67 | $108.35 | | $ 21.67 | $0.00 |
| Dr. McGuillcuddy Menthol | Bottle | 9 | $ 14.67 | $132.03 | | $ 14.67 | $0.00 |
| Dr. McGuillcuddy Cherry | Bottle | 8.5 | $ 19.88 | $168.98 | | $ 19.88 | $0.00 |
| Jagermeister | Bottle | 9 | $ 26.26 | $236.34 | | $ 26.26 | $0.00 |
| Rumple Minze | Bottle | 7.5 | $ 29.66 | $222.45 | | $ 29.66 | $0.00 |
| Goldschlager | Bottle | 6 | $ 26.46 | $158.76 | | $ 26.46 | $0.00 |
| Skrewball | Bottle | 7.5 | $ 30.62 | $229.65 | | $ 30.62 | $0.00 |
| Agave ORO Reposado | Bottle | 9 | $ 19.00 | $171.00 | | $ 19.00 | $0.00 |
| Agave ORO Blanco | Bottle | 11 | $ 18.00 | $198.00 | | $ 18.00 | $0.00 |
| Quervo Blue Agave | Bottle | 4 | $ 22.78 | $91.12 | | $ 22.78 | $0.00 |
| Casamigos Blanco | Bottle | 4.5 | $ 27.45 | $123.53 | | $ 27.45 | $0.00 |
| Casamigos Reposado | Bottle | 2 | $ 57.83 | $115.66 | | $ 57.83 | $0.00 |
| Casamigos Mezcal | Bottle | 6 | $ 64.32 | $385.92 | | $ 64.32 | $0.00 |
| Camarena Tequila | Bottle | 9 | $ 23.54 | $211.86 | | $ 23.54 | $0.00 |
| Camarena Reposado | Bottle | 2.5 | $ 33.00 | $82.50 | | | |
| El Bandido - Blanco | Bottle | 6 | $ 25.00 | $150.00 | | $ 25.00 | $0.00 |
| El Bandido - Reposado | Bottle | 10 | $ 23.54 | $235.40 | | $ 23.54 | $0.00 |
| Patron Silver | Bottle | 10 | $ 39.00 | $390.00 | | $ 39.00 | $0.00 |
| Milagro | Bottle | 7.5 | $ 32.00 | $240.00 | | $ 32.00 | $0.00 |
| Cincoro Blanco | Bottle | 1 | $ 58.00 | $58.00 | | | |
| Cincoro Reposado | Bottle | 1 | $ 72.00 | $72.00 | | | |
| Bacardi | Bottle | 12.5 | $ 21.00 | $262.50 | | $ 21.00 | $0.00 |
| Bacardi Limon | Bottle | 6.25 | $ 21.00 | $131.25 | | $ 21.00 | $0.00 |
| Bacardi Magno Chili | Bottle | 6 | $ 21.00 | $126.00 | | $ 21.00 | $0.00 |
| Captain Morgan | Bottle | 67.5 | $ 18.74 | $1,264.95 | | $ 18.74 | $0.00 |
| Bumbu | Bottle | 5 | $ 18.00 | $90.00 | | $ 18.00 | $0.00 |
| Malibu | Bottle | 8.5 | $ 18.00 | $153.00 | | $ 18.00 | $0.00 |
| Rumhaven Rum | Bottle | 13 | $ 19.17 | $249.21 | | $ 19.17 | $0.00 |
| Mt Gay Rum | Bottle | 15 | $ 32.00 | $480.00 | | $ 32.00 | $0.00 |
| Blue Chair Rum | Bottle | 11 | $ 19.17 | $210.87 | | $ 19.17 | $0.00 |
| Diplomatico White | Bottle | 7 | $ 20.00 | $140.00 | | $ 20.00 | $0.00 |
| Titos | Bottle | 96.5 | $ 26.23 | $2,531.20 | | $ 26.23 | $0.00 |
| Nikolai Vodka | Bottle | 16 | $ 5.52 | $88.32 | | $ 5.52 | $0.00 |
| Ketel One Vodka | Bottle | 6.5 | $ 32.25 | $209.63 | | $ 5.52 | $0.00 |
| New Amsterdam Pink | Bottle | 7 | $ 19.34 | $135.38 | | $ 19.34 | $0.00 |
| New Amsterdam | Bottle | 3 | $ 19.34 | $58.02 | | $ 19.34 | $0.00 |
| Skyy Citrus | Bottle | 7 | $ 21.16 | $148.12 | | $ 21.16 | |
| Skyy Pineapple | Bottle | 9.75 | $ 21.16 | $206.31 | | $ 21.16 | |
| Skyy Raspberry | Bottle | 3.75 | $ 21.16 | $79.35 | | $ 21.16 | |
| Skyy Blood Orange | Bottle | 12.25 | $ 21.16 | $259.21 | | $ 21.16 | |
| Skyy Strawberry | Bottle | 10 | $ 21.16 | $211.60 | | $ 21.16 | |
| Skyy Vodka | Bottle | 10.5 | $ 21.16 | $222.18 | | $ 21.16 | |
| Boston BB Brandy | Bottle | 6 | $ 4.00 | $24.00 | | $ 4.00 | $0.00 |
| Boston Butterscotch Schnapps | Bottle | 10 | $ 4.00 | $40.00 | | $ 4.00 | $0.00 |
| Boston Peach Schnapps | Bottle | 11 | $ 4.00 | $44.00 | | $ 4.00 | $0.00 |
| Boston Triple Sec | Bottle | 8 | $ 4.00 | $32.00 | | $ 4.00 | $0.00 |
| Boston Amaretto | Bottle | 8 | $ 4.00 | $32.00 | | $ 4.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Boston Sour Strawberry | Bottle | 7 | $ 4.00 | $28.00 | | $ 4.00 | $0.00 |
| Boston Sour Cherry | Bottle | 1 | $ 4.00 | $4.00 | | $ 4.00 | $0.00 |
| Boston Creme De Banana | Bottle | 7 | $ 4.00 | $28.00 | | $ 4.00 | $0.00 |
| Boston Peppermint Schnapps | Bottle | 1 | $ 4.00 | $4.00 | | $ 4.00 | $0.00 |
| Blue Curaco | Bottle | 5.5 | $ 6.40 | $35.20 | | $ 6.40 | |
| Crème De Cacao | Bottle | 5 | $ 6.40 | $32.00 | | $ 6.40 | |
| Crème De Menthe | Bottle | 2 | $ 6.40 | $12.80 | | $ 6.40 | |
| Stateline Coffee Liqueur | Bottle | 9 | $ 24.00 | $216.00 | | $ 24.00 | $0.00 |
| Deaths Door Gin | Bottle | 3 | $ 24.00 | $72.00 | | $ 24.00 | $0.00 |
| Mozart Chocolate Liqueur | Bottle | 6 | $ 23.52 | $141.12 | | $ 23.52 | $0.00 |
| 360 Chocolate Vodka | Bottle | 4 | $ 15.33 | $61.32 | | $ 15.33 | $0.00 |
| Five Farms Irish Cream | Bottle | 2 | $ 29.99 | $59.98 | | $ 29.99 | $0.00 |
| Tullamore DEW | Bottle | 5 | $ 21.67 | $108.35 | | $ 21.67 | $0.00 |
| Tullamore DEW - Honey | Bottle | 8 | $ 21.67 | $173.36 | | $ 21.67 | $0.00 |
| Shankys | Bottle | 6 | $ 23.00 | $138.00 | | $ 23.00 | $0.00 |
| Smirnoff 100 | Bottle | 1 | $ 23.00 | $23.00 | | $ 23.00 | $0.00 |
| Lyres N/A Gin | Bottle | 4 | $ 25.75 | $103.00 | | | |
| Lyres N/A Tequila | Bottle | 3 | $ 25.75 | $77.25 | | | |
| Lavender Lemonade | Bottle | 3 | $ 18.50 | $55.50 | | | |
| Baileys Irish Cream | Bottle | 14 | $ 32.13 | $449.82 | | $ 32.13 | $0.00 |
| Kahlua | Bottle | 9 | $ 31.60 | $284.40 | | $ 31.60 | $0.00 |
| Tribuno Dry Vermuth | Bottle | 8.5 | $ 9.00 | $76.50 | | $ 9.00 | $0.00 |
| Tribuno Sweet Vermuth | Bottle | 8.5 | $ 9.00 | $76.50 | | $ 9.00 | $0.00 |
| Caymus Cab | Bottle | 4 | $ 64.00 | $256.00 | | | |
| Adobe Shift | Bottle | 3 | $ 48.00 | $144.00 | | | |
| Adobe Red Line | Bottle | 3 | $ 33.00 | $99.00 | | | |
| La Maraca Prosecco 750ml | Bottle | 28 | $ 11.00 | $308.00 | | $ 11.00 | $0.00 |
| Wycliff Brut | Bottle | 3 | $ 6.50 | $19.50 | | | |
| Ryder Estate Pinot Noir Rose | Bottle | 5 | $ 9.00 | $45.00 | | $ 9.00 | $0.00 |
| Stoneleigh Sauvignon Blanco | Bottle | 3 | $ 11.00 | $33.00 | | $ 11.00 | $0.00 |
| Wollersheim Reisling | Bottle | 14 | $ 8.50 | $119.00 | | $ 8.50 | $0.00 |
| Donini Pinot Grigio | Bottle | 7 | $ 7.00 | $49.00 | | $ 7.00 | $0.00 |
| Folonari Moscato | Bottle | 9 | $ 8.25 | $74.25 | | $ 8.25 | $0.00 |
| Shannon Ridge Zin | Bottle | 8.5 | $ 10.30 | $87.55 | | $ 10.30 | $0.00 |
| J Vineyards Chardonnay | Bottle | 2 | $ 13.00 | $26.00 | | $ 13.00 | $0.00 |
| Talbot Pinot Noir | Bottle | 4 | $ 15.83 | $63.32 | | $ 15.83 | $0.00 |
| Z Alexander Brown Blend | Bottle | 8.5 | $ 10.00 | $85.00 | | $ 10.00 | $0.00 |
| Coppola Diamond Merlot | Bottle | 4 | $ 12.00 | $48.00 | | $ 12.00 | $0.00 |
| Gascon Malbec | Bottle | 3 | $ 10.50 | $31.50 | | $ 10.50 | $0.00 |
| Educated Guess - Red Blend | Bottle | 4 | $ 14.75 | $59.00 | | $ 14.75 | $0.00 |
| Kali Hart Pinot Noir | Bottle | 2 | $ 14.00 | $28.00 | | $ 14.00 | $0.00 |
| Benton lane Estate Pinot Noir | Bottle | 16 | $ 14.00 | $224.00 | | $ 14.00 | $0.00 |
| La Maraca Prosecco 187 ml | Bottle | 41 | $ 4.80 | $196.80 | | $ 4.80 | $0.00 |
| Pol Roger Reserve | Bottle | 4 | $ 60.00 | $240.00 | | $ 60.00 | $0.00 |
| J Vineyard Brut Rose | Bottle | 12 | $ 32.75 | $393.00 | | $ 32.75 | $0.00 |
| Cuvaison Sauv Blanco | Bottle | 8 | $ 16.00 | $128.00 | | $ 16.00 | $0.00 |
| Rombauer Chardonnay | Bottle | 6 | $ 34.50 | $207.00 | | $ 34.50 | $0.00 |
| Silver Oak Cab | Bottle | 3 | $ 65.00 | $195.00 | | $ 65.00 | $0.00 |
| Faust cab Sauvignon | Bottle | 3 | $ 33.00 | $99.00 | | $ 33.00 | $0.00 |
| Twomey Pinot Nior RRV | Bottle | 4 | $ 43.50 | $174.00 | | $ 43.50 | $0.00 |
| Flowers Pinot Noir | Bottle | 5 | $ 30.00 | $150.00 | | $ 30.00 | $0.00 |
| Orin Swift 8 yr in desert | Bottle | 4 | $ 37.50 | $150.00 | | $ 37.50 | $0.00 |
| Jordan 2021 Chardonnay | Bottle | 18 | $ 25.00 | $450.00 | | $ 25.00 | $0.00 |
| Daou Soul of a Lion | Bottle | 1 | $ 120.00 | $120.00 | | $ 120.00 | $0.00 |
| Wollershime Prairie Fume | Bottle | 16 | $ 21.00 | $336.00 | | $ 21.00 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wollershime Scarlet Fume | Bottle | 12 | $ | 21.00 | $252.00 | | $ | 21.00 | $0.00 |
| Wollershime Scarlet-Keg | Bottle | 2 | $ | 212.00 | $424.00 | | $ | 212.00 | $0.00 |
| Wollershime Prairie - Keg | Bottle | 2 | $ | 212.00 | $424.00 | | $ | 212.00 | $0.00 |
| Apex Magnum | Bottle | 1 | $ | 112.00 | $112.00 | | | |
| **Non Alocholic** | | | | | | | | |
| Angostura Bitters | Bottle | 13 | $ | 27.67 | $359.71 | | $ | 27.67 | $0.00 |
| Finest Call Grenadine | Bottle | 18 | $ | 4.58 | $82.44 | | $ | 4.58 | $0.00 |
| Finest Call Lime Juice | Bottle | 6 | $ | 4.58 | $27.48 | | $ | 4.58 | $0.00 |
| Finest Call Simple Syrup | Bottle | 7 | $ | 4.58 | $32.06 | | $ | 4.58 | $0.00 |
| Monin Strawberry Puree | Bottle | 5 | $ | 12.27 | $61.35 | | $ | 4.58 | $0.00 |
| Zing Zang Sweet N Sour | Bottle | 4 | $ | 4.85 | $19.40 | | $ | 4.85 | $0.00 |
| Supasawa | Bottle | 4 | $ | 10.50 | $42.00 | | $ | 10.50 | $0.00 |
| Clockwork Orange | Bottle | 6 | $ | 20.85 | $125.10 | | $ | 20.85 | $0.00 |
| Major Peters Bloddy Mix | Bottle | 3 | $ | 3.55 | $10.65 | | $ | 3.55 | $0.00 |
| Monin Blackberry | Bottle | 4 | $ | 8.05 | $32.20 | | $ | 8.05 | $0.00 |
| Monin Espresso | Bottle | 6 | $ | 14.50 | $87.00 | | $ | 14.50 | $0.00 |
| Fever Tree Ginger Ale | case | 2.5 | $ | 29.75 | $74.38 | | $ | 29.75 | $0.00 |
| CNB Ginger Beer | Bottle | 63 | $ | 1.13 | $71.19 | | $ | 1.13 | $0.00 |
| CNB Tonic Water | Bottle | | $ | 1.08 | $0.00 | | $ | 1.08 | $0.00 |
| Agave Nectar | Bottle | 7 | $ | 7.50 | $52.50 | | $ | 7.50 | $0.00 |
| Agave Grape Paloma | Bottle | 4 | $ | 7.50 | $30.00 | | $ | 7.50 | $0.00 |
| REAL - Cream of Coconut | Bottle | 7 | $ | 7.50 | $52.50 | | $ | 7.50 | $0.00 |
| CoCo Lopeaz Cream of Coconut | Bottle | 4 | $ | 3.75 | $15.00 | | $ | 7.50 | $0.00 |
| Decaf Coffee | 5# Bag | 2 | $ | 45.24 | $90.48 | | $ | 45.24 | $0.00 |
| Coffee | 5# Bag | 6 | $ | 45.24 | $271.44 | | $ | 45.24 | $0.00 |
| Iced Tea | pouch | 26 | $ | 1.26 | $32.76 | | $ | 1.26 | $0.00 |
| Hot Chocolate | 50ct. Box | 4 | $ | 9.53 | $38.12 | | $ | 9.53 | $0.00 |
| Mini Marshmallows | bag | 7 | $ | 2.47 | $17.29 | | $ | 2.47 | $0.00 |
| Coconut Milk | can | 31 | $ | 1.27 | $39.37 | | $ | 1.27 | $0.00 |
| Queen Olives | jar | 3.5 | $ | 18.82 | $65.87 | | $ | 18.82 | $0.00 |
| Grapefruit Juice | bottle | 7 | $ | 2.79 | $19.53 | | $ | 2.79 | $0.00 |
| Clamato Juice | bottle | 11 | $ | 2.69 | $29.59 | | $ | 2.69 | $0.00 |
| Sacremento Tomato Juice | can | 14 | $ | 2.27 | $31.78 | | $ | 2.27 | $0.00 |
| A1 Sauce | bottle | 23 | $ | 3.06 | $70.38 | | $ | 3.06 | $0.00 |
| Tabasco | bottle | 12 | $ | 5.68 | $68.16 | | $ | 5.68 | $0.00 |
| Maraschino Cherries | container | 4.75 | $ | 13.60 | $64.60 | | $ | 13.60 | $0.00 |
| Lemon Juice | bottle | 11 | $ | 3.10 | $34.10 | | $ | 3.10 | $0.00 |
| Pineapple Juice | box | 6 | $ | 4.52 | $27.12 | | $ | 4.52 | $0.00 |
| Lime Juice | quart | 9 | $ | 5.16 | $46.44 | | $ | 5.16 | $0.00 |
| Oranges 88ct. | case | 1 | $ | 47.55 | $47.55 | | $ | 47.55 | $0.00 |
| Lemons 24ct. | 24ct. | 3 | $ | 18.56 | $55.68 | | $ | 18.56 | $0.00 |
| Limes 10# | 10# box | 3 | $ | 17.06 | $51.18 | | $ | 17.06 | $0.00 |
| Mint | 1/4# | 2 | $ | 5.06 | $10.12 | | $ | 5.06 | $0.00 |
| half & half creamers | case | 1 | $ | 25.95 | $25.95 | | $ | 25.95 | $0.00 |
| Whipped Topping | can | 9 | $ | 3.56 | $32.04 | | $ | 3.56 | $0.00 |
| House Bloody Mix | quart | 12 | $ | 3.25 | $39.00 | | $ | 3.25 | $0.00 |
| Tajin | Bottle | 4 | $ | 11.90 | $47.60 | | $ | 11.90 | $0.00 |
| Whole Corainder | container | 1 | $ | 9.05 | $9.05 | | $ | 9.05 | $0.00 |
| Cardamom | container | 1 | $ | 24.15 | $24.15 | | $ | 24.15 | $0.00 |
| Allspice | container | 1 | $ | 12.40 | $12.40 | | $ | 12.40 | $0.00 |
| Clove | container | 1 | $ | 13.50 | $13.50 | | $ | 13.50 | $0.00 |
| **Soda** | | | | | | | | |
| Pepsi | BIB | 2 | $ | 105.40 | $210.80 | | $ | 105.40 | $0.00 |
| Pepsi Zero | BIB | 2 | $ | 65.40 | $130.80 | | $ | 65.40 | $0.00 |
| Starry | BIB | 3 | $ | 65.40 | $196.20 | | $ | 65.40 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Diet Starry | BIB | 2 | $ | 65.40 | $130.80 | $ | 65.40 | $0.00 |
| Lemonade | BIB | 3 | $ | 65.40 | $196.20 | $ | 65.40 | $0.00 |
| Mt Dew | BIB | 2 | $ | 105.40 | $210.80 | $ | 105.40 | $0.00 |
| Diet Mt Dew | BIB | 5 | $ | 65.40 | $327.00 | $ | 65.40 | $0.00 |
| Mug Root Beer | BIB | 2 | $ | 65.40 | $130.80 | $ | 65.40 | $0.00 |
| Cranberry Juice | BIB | 2 | $ | 81.10 | $162.20 | $ | 81.10 | $0.00 |
| Lemon Sour | BIB | 4 | $ | 65.40 | $261.60 | $ | 65.40 | $0.00 |
| Tonic Water | BIB | 3 | $ | 65.40 | $196.20 | $ | 65.40 | $0.00 |
| Orange Juice | BIB | 3 | $ | 81.10 | $243.30 | $ | 81.10 | $0.00 |
| Jarritos 2 liter | bottle 2 ltr | 7 | $ | 1.72 | $12.04 | $ | 1.72 | $0.00 |
| | | | | | $0.00 | | | $0.00 |
| **Can Beer/Kegs/Seltzers** | | | | | | | | |
| Happy Place | can | 43 | $ | 1.75 | $75.25 | $ | 1.75 | $0.00 |
| **Young Blood Sour** | can | 43 | $ | 1.75 | $75.25 | $ | 1.75 | $0.00 |
| Delta Blueberry | can | 56 | $ | 2.40 | $134.40 | $ | 2.40 | $0.00 |
| Delta IPA | can | 69 | $ | 2.80 | $193.20 | $ | 2.80 | $0.00 |
| Delta Amber | can | 46 | $ | 2.20 | $101.20 | $ | 2.20 | $0.00 |
| Angry Orchard | can | 53 | $ | 1.64 | $86.92 | $ | 1.64 | $0.00 |
| Angry Orchard 12oz | can | 12 | $ | 1.25 | $15.00 | $ | 1.25 | $0.00 |
| **3 Sheeps Chaos Pattern** | can | 52 | $ | 1.34 | $69.68 | $ | 1.34 | $0.00 |
| Blue Moon | case | 4.65 | $ | 43.15 | $200.65 | $ | 39.25 | $0.00 |
| Coors Light | case | 14.5 | $ | 22.63 | $328.14 | $ | 22.16 | $0.00 |
| Corona | case | 4 | $ | 27.65 | $110.60 | $ | 27.65 | $0.00 |
| Guiness | case | 2.5 | $ | 39.55 | $98.88 | $ | 39.55 | $0.00 |
| Miller High Life | case | 3.5 | $ | 22.30 | $78.05 | $ | 22.30 | $0.00 |
| Miller Lite | case | 11.5 | $ | 22.63 | $260.25 | $ | 22.16 | $0.00 |
| Modelo | case | 8.75 | $ | 29.30 | $256.38 | $ | 27.65 | $0.00 |
| **Twisted Tea** | can | 42 | $ | 1.88 | $78.96 | $ | 1.88 | $0.00 |
| Psuedo Sue | can | 36 | $ | 2.27 | $81.72 | $ | 2.27 | $0.00 |
| Bells Eclipse | case | 3 | $ | 32.30 | $96.90 | $ | 32.30 | $0.00 |
| White Claw Lime | case | 3 | $ | 36.20 | $108.60 | $ | 33.50 | $0.00 |
| White Claw Raspberry | case | 4 | $ | 36.20 | $144.80 | $ | 33.50 | $0.00 |
| White Claw Black Cherry | case | 3 | $ | 36.20 | $108.60 | $ | 33.50 | $0.00 |
| Heineken | case | 3 | $ | 28.80 | $86.40 | $ | 28.80 | $0.00 |
| Heineken 0.0 | case | 1 | $ | 27.20 | $27.20 | $ | 27.20 | $0.00 |
| Mich Ultra Zero | can | 44 | $ | 1.05 | $46.20 | | | |
| Carbliss Cranberry | can | 123 | $ | 2.83 | $348.09 | $ | 2.83 | $0.00 |
| Carbliss Peach | can | 48 | $ | 2.83 | $135.84 | $ | 2.83 | $0.00 |
| Carbliss Black Raspberry | can | 89 | $ | 2.83 | $251.87 | $ | 2.83 | $0.00 |
| Pinseekers - Transfusion | case | 41 | $ | 67.92 | $2,784.72 | $ | 67.92 | $0.00 |
| Pinseekers - Lemonade | case | 34 | $ | 67.92 | $2,309.28 | $ | 67.92 | $0.00 |
| Sun Cruiser | case | 2.25 | $ | 36.00 | $81.00 | | | |
| Athletic Copper Light | case | 0.8 | $ | 33.60 | $26.88 | $ | 33.60 | $0.00 |
| Athletic Golden | case | 0.8 | $ | 33.60 | $26.88 | $ | 33.60 | $0.00 |
| Athletic Hazy IPA | case | 0.8 | $ | 33.60 | $26.88 | $ | 33.60 | $0.00 |
| Athletic Belgian Whit | case | 0.8 | $ | 33.60 | $26.88 | | | |
| Sam Adams N/A | case | 2.25 | $ | 33.60 | $75.60 | $ | 33.60 | $0.00 |
| Fantasy Factory | case | 4.5 | $ | 54.00 | $243.00 | $ | 54.00 | $0.00 |
| Foggy Geezer | case | 2.5 | $ | 52.50 | $131.25 | $ | 52.50 | $0.00 |
| PBR | case | 2.15 | $ | 20.10 | $43.22 | $ | 20.10 | $0.00 |
| Red Bull | case | 3.75 | $ | 42.00 | $157.50 | $ | 42.00 | $0.00 |
| Red Bull Sugar Free | case | 3 | $ | 42.00 | $126.00 | $ | 42.00 | $0.00 |
| High Noon Black Cherry | case | 5 | $ | 53.95 | $269.75 | $ | 53.95 | $0.00 |
| High Noon Peach | case | 3.15 | $ | 48.00 | $151.20 | $ | 48.00 | $0.00 |
| High Noon Pineapple | case | 4 | $ | 48.00 | $192.00 | $ | 48.00 | $0.00 |
| High Noon Cranberry | case | 0.75 | $ | 48.00 | $36.00 | $ | 48.00 | $0.00 |
| High Noon Teas | case | 12.75 | $ | 48.00 | $612.00 | $ | 48.00 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bud Light | case | 4.25 | $ | 22.16 | $94.18 | | $ 22.16 | $0.00 |
| Budweiser | case | 4.75 | $ | 22.16 | $105.26 | | $ 22.16 | $0.00 |
| Busch Light | case | 11 | $ | 16.35 | $179.85 | | $ 16.35 | $0.00 |
| Shiner Bock | case | 2.75 | $ | 27.50 | $75.63 | | $ 27.50 | $0.00 |
| Michelob Ultra | case | 6.75 | $ | 29.30 | $197.78 | | $ 27.85 | $0.00 |
| Potosi Varsity Ale | case(24) | 2.45 | $ | 36.00 | $88.20 | | | $0.00 |
| Marquette Golden Ale | case(24) | 2.75 | $ | 42.00 | $115.50 | | | |
| Mango Cart | case(24) | 3.25 | $ | 30.40 | $98.80 | | | |
| Kona Big Wave | case(24) | 4.5 | $ | 30.40 | $136.80 | | | |
| | | | | | | | | |
| **Kegs** | | | | | | | | |
| Modelo Negra | keg | 1 | $ | 162.00 | $162.00 | | $ 174.00 | $0.00 |
| Pindseekers Lager-Original | keg | 3 | $ | 124.00 | $372.00 | | $ 119.00 | $0.00 |
| Spotted Cow | keg | 4 | $ | 150.00 | $600.00 | | $ 150.00 | $0.00 |
| Third Space Heavenly Haze | keg | 2 | $ | 174.00 | $348.00 | | $ 174.00 | $0.00 |
| Michelob Ultra | keg | 3.5 | $ | 124.00 | $434.00 | | $ 109.00 | $0.00 |
| Coors Light | keg | 3.5 | $ | 124.00 | $434.00 | | $ 119.00 | $0.00 |
| Busch Light | keg | 3.5 | $ | 124.00 | $434.00 | | $ 114.00 | $0.00 |
| Leines Red | 1/6 barrel | 2.5 | $ | 69.00 | $172.50 | | $ 114.00 | $0.00 |
| Bells Two-Hearted | keg | 2.5 | $ | 170.00 | $425.00 | | $ 109.00 | $0.00 |
| Citrus Sunset-Margarita | mini keg | 0.75 | $ | 132.98 | $99.74 | | $ 132.98 | $0.00 |
| | | | | | $0.00 | | | $0.00 |
| | | | | | $0.00 | | | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

|  | **TOTAL** | **$52,017.02** | | **TOTAL** | **$0.00** |
|---|---|---|---|---|---|

# Attachment 25.A

| DATE | DISTRIBUTOR | INVOICE # | ITEM | QTY | PRICE | TOTAL | FOOD | PAPER | CHEMICALS | SUPPLIES |
|------|-------------|-----------|------|-----|-------|-------|------|-------|-----------|----------|
| | | | February 2025 Purchases | | | | | | | |
| 1-Feb | Marchese | 2369441 | FOOD | 1 | $ 79.55 | 79.55 | 79.55 | - | - | - |
| 3-Feb | Marchese | 2370374 | FOOD | 1 | $ 115.83 | 115.83 | 115.83 | - | - | - |
| 4-Feb | PFG | 885912 | FOOD | 1 | $ 4,205.54 | 4,205.54 | 4,205.54 | - | - | - |
| | | | PAPER | 1 | $ 262.63 | 262.63 | - | 262.63 | - | - |
| | | | CHEMICALS | 1 | $ 75.66 | 75.66 | - | - | 75.66 | - |
| 4-Feb | Marchese | 2371236 | FOOD | 1 | $ 251.05 | 251.05 | 251.05 | - | - | - |
| 5-Feb | Marchese | 2372075 | FOOD | 1 | $ 64.15 | 64.15 | 64.15 | - | - | - |
| 7-Feb | PFG | 886529 | FOOD | 1 | $ 2,622.73 | 2,622.73 | 2,622.73 | - | - | - |
| | | | PAPER | 1 | $ 176.66 | 176.66 | - | 176.66 | - | - |
| | | | CHEMICALS | 1 | $ 22.21 | 22.21 | - | - | 22.21 | - |
| 7-Feb | Marchese | 2373856 | FOOD | 1 | $ 101.25 | 101.25 | 101.25 | - | - | - |
| 8-Feb | Marchese | 2374796 | FOOD | 1 | $ 59.85 | 59.85 | 59.85 | - | - | - |
| 10-Feb | Marchese | 2375731 | FOOD | 1 | $ 118.35 | 118.35 | 118.35 | - | - | - |
| 11-Feb | PFG | 890911 | FOOD | 1 | $ 1,330.08 | 1,330.08 | 1,330.08 | - | - | - |
| | | | PAPER | 1 | $ 304.91 | 304.91 | - | 304.91 | - | - |
| 11-Feb | Marchese | 2376630 | FOOD | 1 | $ 87.55 | 87.55 | 87.55 | - | - | - |
| 12-Feb | Marchese | 2400356 | FOOD | 1 | $ 114.25 | 114.25 | 114.25 | - | - | - |
| 13-Feb | Marchese | 2401231 | FOOD | 1 | $ 100.25 | 100.25 | 100.25 | - | - | - |
| 14-Feb | PFG | 893612 | FOOD | 1 | $ 2,679.53 | 2,679.53 | 2,679.53 | - | - | - |
| | | | PAPER | 1 | $ 196.48 | 196.48 | - | 196.48 | - | - |
| 14-Feb | Marchese | 2402277 | FOOD | 1 | $ 166.05 | 166.05 | 166.05 | - | - | - |
| 15-Feb | Marchese | 2403169 | FOOD | 1 | $ 145.15 | 145.15 | 145.15 | - | - | - |
| 17-Feb | Marchese | 2404010 | FOOD | 1 | $ 83.83 | 83.83 | 83.83 | - | - | - |
| 18-Feb | PFG | 896349 | FOOD | 1 | $ 1,715.69 | 1,715.69 | 1,715.69 | - | - | - |
| | | | PAPER | 1 | $ 216.37 | 216.37 | - | 216.37 | - | - |
| 19-Feb | Marchese | 2405698 | FOOD | 1 | $ 84.65 | 84.65 | 84.65 | - | - | - |
| 21-Feb | PFG | 898609 | FOOD | 1 | $ 2,722.97 | 2,722.97 | 2,722.97 | - | - | - |
| | | | PAPER | 1 | $ 134.57 | 134.57 | - | 134.57 | - | - |
| | | | CHEMICALS | 1 | $ 144.88 | 144.88 | - | - | 144.88 | - |
| 21-Feb | PFG | 898753 | FOOD | 1 | $ 229.82 | 229.82 | 229.82 | - | - | - |
| | | | SUPPLIES | 1 | $ 27.85 | 27.85 | - | - | - | 27.85 |
| 21-Feb | Marchese | 2407593 | FOOD | 1 | $ 103.95 | 103.95 | 103.95 | - | - | - |
| 22-Feb | Marchese | 2408378 | FOOD | 1 | $ 109.70 | 109.70 | 109.70 | - | - | - |
| 24-Feb | Marchese | 2409478 | FOOD | 1 | $ 200.87 | 200.87 | 200.87 | - | - | - |
| 25-Feb | PFG | 898524 | FOOD | 1 | $ 2,439.67 | 2,439.67 | 2,439.67 | - | - | - |
| | | | PAPER | 1 | $ 289.63 | 289.63 | - | 289.63 | - | - |
| 25-Feb | Marchese | 2410414 | FOOD | 1 | $ 229.83 | 229.83 | 229.83 | - | - | - |
| 21-Feb | Marchese | 2407593 | FOOD | 1 | $ (13.30) | (13.30) | (13.30) | - | - | - |
| 26-Feb | Marchese | 2411216 | FOOD | 1 | $ (4.80) | (4.80) | (4.80) | - | - | - |
| 26-Feb | Marchese | 2411216 | FOOD | 1 | $ 82.20 | 82.20 | 82.20 | - | - | - |
| 27-Feb | Marchese | 2411993 | FOOD | 1 | $ 63.70 | 63.70 | 63.70 | - | - | - |
| 28-Feb | Marchese | 2413074 | FOOD | 1 | $ 163.72 | 163.72 | 163.72 | - | - | - |
| 28-Feb | PFG | 901514 | FOOD | 1 | $ 1,951.97 | 1,951.97 | 1,951.97 | - | - | - |
| | | | PAPER | 1 | $ 240.07 | 240.07 | - | 240.07 | - | - |
| | | | CHEMICALS | 1 | $ 22.21 | 22.21 | - | - | 22.21 | - |
| 6-Feb | Cintas | 4220367238 | PAPER | 1 | $ 18.43 | 18.43 | - | 18.43 | - | - |
| | | | CHEMICALS | 1 | $ 306.81 | 306.81 | - | - | 306.81 | - |
| 6-Feb | Alsco | LCHI1913356 | SUPPLIES | 1 | $ 221.75 | 221.75 | - | - | - | 221.75 |
| | | LCHI1914330 | SUPPLIES | 1 | $ 24.16 | 24.16 | - | - | - | 24.16 |
| 11-Feb | Carisolo | 336474 | SUPPLIES | 1 | $ 36.93 | 36.93 | - | - | - | 36.93 |
| 13-Feb | Cintas | 4221028167 | CHEMICALS | 1 | $ 254.29 | 254.29 | - | - | 254.29 | - |
| 13-Feb | Alsco | LCHI1915664 | SUPPLIES | 1 | $ 213.60 | 213.60 | - | - | - | 213.60 |
| 20-Feb | Cintas | 4221765191 | CHEMICALS | 1 | $ 325.24 | 325.24 | - | - | 325.24 | - |
| 20-Feb | Kavanaugh | 12155 | CHEMICALS | 1 | $ 240.00 | 240.00 | - | - | 240.00 | - |
| 25-Feb | Carisolo | 337247 | SUPPLIES | 1 | $ 36.93 | 36.93 | - | - | - | 36.93 |
| 26-Feb | Cintas | 4222361066 | CHEMICALS | 1 | $ 267.89 | 267.89 | - | - | 267.89 | - |
| | | | PAPER | 1 | $ 232.00 | 232.00 | - | 232.00 | - | - |
| 27-Feb | Alsco | LCHI1920260 | SUPPLIES | 1 | $ 168.08 | 168.08 | - | - | - | 168.08 |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |
| | | | | | | $ - | - | - | - | - |

| | | | | | | | | | TOTAL | | FOOD | PAPER | CHEMICALS | SUPPLIES | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $ | - | | - | | - | - | - | - | |
| | | | | | | $ | - | | - | | - | - | - | - | |
| | | | | | | $ | - | | - | | - | - | - | | |
| | | | | | | $ | 26,865.87 | $ | 22,405.63 | $ | 2,071.75 | $ 1,659.19 | $ 729.30 | CORRECT |

# Attachment 22.B

February 2025 Purchases

| DATE | DISTRIBUTOR | INVOICE # | ITEM | QTY | PRICE | TOTAL | Liquor | Beer | Wine | N/A | SODA |
|------|-------------|-----------|------|-----|-------|-------|--------|------|------|-----|------|
| 3-Feb | Beechwood Distributors | 213206 | Beer | 1 | $ 381.60 | $ 381.60 | - | 381.60 | - | - | - |
| 3-Feb | Pepsi | 91162335 | SODA | 1 | $ 719.14 | 719.14 | - | - | - | - | 719.14 |
| 4-Feb | Frank Beer | 5426143 | Beer | 1 | $ 926.40 | 926.40 | - | 926.40 | - | - | - |
| 4-Feb | Frank Liquor | 5435800 | Liquor | 1 | $ 313.70 | 313.70 | 313.70 | - | - | - | - |
| | | | N/A | 1 | $ 89.25 | 89.25 | - | - | - | 89.25 | - |
| 4-Feb | Frank Beer | 5400403 | Beer | 1 | $ (160.00) | (160.00) | - | (160.00) | - | - | - |
| 6-Feb | General Beer | 436576 | Liquor | 1 | $ 132.00 | 132.00 | 132.00 | - | - | - | - |
| 6-Feb | General Beer | 436575 | Beer | 1 | $ 153.60 | 153.60 | - | 153.60 | - | - | - |
| | | | N/A | 1 | $ 84.00 | 84.00 | - | - | - | 84.00 | - |
| 7-Feb | Frank Beer | 5426144 | Beer | 1 | $ 456.40 | 456.40 | - | 456.40 | - | - | - |
| 7-Feb | Wisconsin Distributors | 6948031 | Beer | 1 | $ 1,011.38 | 1,011.38 | - | 1,011.38 | - | - | - |
| | | | N/A | 1 | $ 52.00 | 52.00 | - | - | - | 52.00 | - |
| 11-Feb | Frank Liquor | 5435869 | Liquor | 1 | $ 387.75 | 387.75 | 387.75 | - | - | - | - |
| 11-Feb | Frank Beer | 5446263 | Beer | 1 | $ 974.59 | 974.59 | - | 974.59 | - | - | - |
| | | 5400405 | Beer | 1 | $ (70.00) | (70.00) | - | (70.00) | - | - | - |
| 11-Feb | Breakthrough Beverage | 119995846 | Liquor | 1 | $ 1,806.20 | 1,806.20 | 1,806.20 | - | - | - | - |
| 12-Feb | General Beverage | 1001632370 | Liquor | 1 | $ 570.75 | 570.75 | 570.75 | - | - | - | - |
| | | | Wine | 1 | $ 105.65 | 105.65 | - | - | 105.65 | - | - |
| 13-Feb | General Beer | 441992 | Liquor | 1 | $ 176.00 | 176.00 | 176.00 | - | - | - | - |
| 13-Feb | Frank Beer | 5359678 | Beer | 1 | $ 319.90 | 319.90 | - | 319.90 | - | - | - |
| 14-Feb | Wisconsin Distributors | 6956779 | Beer | 1 | $ 240.36 | 240.36 | - | 240.36 | - | - | - |
| | | | Beer | 1 | $ (60.00) | (60.00) | - | (60.00) | - | - | - |
| 14-Feb | Wisconsin Distributors | 6956780 | Liquor | 1 | $ 148.00 | 148.00 | 148.00 | - | - | - | - |
| 21-Feb | Frank Beer | 5464800 | Beer | 1 | $ 344.00 | 344.00 | - | 344.00 | - | - | - |
| 21-Feb | Frank Beer | 5464801 | Beer | 1 | $ (43.15) | (43.15) | - | (43.15) | - | - | - |
| | | 5400409 | Beer | 1 | $ (125.00) | (125.00) | - | (125.00) | - | - | - |
| 27-Feb | General Beer | 452870 | Liquor | 1 | $ 88.00 | 88.00 | 88.00 | - | - | - | - |
| 27-Feb | General Beer | 452869 | N/A | 1 | $ 168.00 | 168.00 | - | - | - | 168.00 | - |
| 27-Feb | General Beverage | 1001639257 | Liquor | 1 | $ 159.54 | 159.54 | 159.54 | - | - | - | - |
| | | | Wine | 1 | $ 105.65 | 105.65 | - | - | 105.65 | - | - |
| 28-Feb | Wisconsin Distributors | 6981307 | Beer | 1 | $ 861.32 | 861.32 | - | 861.32 | - | - | - |
| | | | N/A | 1 | $ 26.00 | 26.00 | - | - | - | 26.00 | - |
| 28-Feb | Frank Liquor | 5460218 | Liquor | 1 | $ 330.96 | 330.96 | 330.96 | - | - | - | - |
| | | | N/A | 1 | $ 55.00 | 55.00 | - | - | - | 55.00 | - |
| 28-Feb | Frank Beer | 5464874 | Beer | 1 | $ 963.84 | 963.84 | - | 963.84 | - | - | - |
| | | 5400412 | Beer | 1 | $ (170.00) | (170.00) | - | (170.00) | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |
| | | | | | | $ - | - | - | - | - | - |

| | | | | | | TOTAL | Liquor | Beer | Wine | N/A | SODA | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $ 11,522.83 | $ 4,112.90 | $ 6,005.24 | $ 211.30 | $ 474.25 | $ 719.14 | CORRECT |

# Attachment 41

# PINSEEKERS DEFOREST OPERATIONS LLC

## Balance Sheet

As of December 31, 2024

| | TOTAL |
|---|---:|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 10000 Cash on Hand | 16,832.24 |
| 10010 87-4740168 | 40,308.00 |
| 10100 One Community Bank Checking | 106,951.36 |
| 10111 OCB Checking - Old Account | 20,919.87 |
| 10500 One Community Bank Savings | -92,000.00 |
| 10900 Petty Cash | -135.08 |
| **Total Bank Accounts** | **$92,876.39** |
| Accounts Receivable | |
| 11000 Accounts Receivable (A/R) | 0.00 |
| **Total Accounts Receivable** | **$0.00** |
| **Total Current Assets** | **$92,876.39** |
| Fixed Assets | |
| 16000 Furniture & Fixtures | 2,231,449.54 |
| 16500 Tools, machinery, and equipment | 20,831.89 |
| 16505 Long-term office equipment | 22,700.00 |
| 17000 Vehicles | 10,914.48 |
| 19000 Accumulated depreciation | -1,615,039.00 |
| **Total Fixed Assets** | **$670,856.91** |
| **TOTAL ASSETS** | **$763,733.30** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable (A/P) | 247,309.70 |
| **Total Accounts Payable** | **$247,309.70** |
| Credit Cards | |
| 20100 Credit Card | 1,433.56 |
| **Total Credit Cards** | **$1,433.56** |
| Other Current Liabilities | |
| 20200 Direct Deposit Payable | 11,946.31 |
| 20500 Payroll Liabilities | |
| 21000 Accrued FICA & FWT | 0.00 |
| 21250 Accrued WI Withholding | 409.16 |
| 21450 Accrued WI Unemployment | -4,017.41 |
| 21600 Accrued Federal Unemployment | 54.01 |
| 21900 Accrued Tips | -43,678.41 |
| 63285 Tips - All | 84,869.44 |

# PINSEEKERS DEFOREST OPERATIONS LLC

## Balance Sheet

As of December 31, 2024

| | TOTAL |
|---|---|
| **Total 21900 Accrued Tips** | **41,191.03** |
| 26200 Employee Benefits - Dental | -1,729.67 |
| 26250 Employee Benefits - Vision | 159.53 |
| 26300 Payroll Garnishments | |
| 26301 Child Support Garnishment | 1,973.66 |
| **Total 26300 Payroll Garnishments** | **1,973.66** |
| **Total 20500 Payroll Liabilities** | **38,040.31** |
| 20999 Unearned Revenue | 740.62 |
| 22800 Accrued WI Sales Tax | 8,836.82 |
| 22850 Accrued IA Sales Tax (from Online Sales) | 183.95 |
| 24000 Wisconsin Department of Revenue Payable | 18,852.32 |
| 25000 Gift Card Income | 342,089.31 |
| 29000 Tiffin Online Membership Sales | 1,214.10 |
| 29100 Tiffin Online League Sales | 4,650.00 |
| **Total 29000 Tiffin Online Membership Sales** | **5,864.10** |
| 29900 Pass Thru Donations | 2,336.47 |
| 42000 Membership Dues | 0.00 |
| Short-term business loans | |
| 28000 Note Payable - Bill Ranguette | |
| 28010 Note Payable B.R. 1 | 140,000.00 |
| 28020 Note Payable B.R. 2 | 590,000.00 |
| 28030 Note Payable B.R. 3 | 0.00 |
| 28040 Note Payable B.R. 4 | 0.00 |
| 28050 Note Payable B.R. 5 | 150,000.00 |
| **Total 28000 Note Payable - Bill Ranguette** | **880,000.00** |
| 28200 Notes Payable to Ryan Ranguette | |
| 28210 Note Payable R.R 1 | 0.00 |
| **Total 28200 Notes Payable to Ryan Ranguette** | **0.00** |
| **Total Short-term business loans** | **880,000.00** |
| **Total Other Current Liabilities** | **$1,308,890.21** |
| **Total Current Liabilities** | **$1,557,633.47** |
| Long-Term Liabilities | |
| 27100 PinSeekers Loan-14828 | 1,782,543.04 |
| **Total Long-Term Liabilities** | **$1,782,543.04** |
| **Total Liabilities** | **$3,340,176.51** |
| Equity | |
| 31900 Beginning balance equity | 0.00 |
| 32000 Retained Earnings | -2,203,361.81 |

# PINSEEKERS DEFOREST OPERATIONS LLC

## Balance Sheet

As of December 31, 2024

| | TOTAL |
|---|---|
| Net Income | -373,081.40 |
| **Total Equity** | **$ -2,576,443.21** |
| **TOTAL LIABILITIES AND EQUITY** | **$763,733.30** |

# Attachment 44

**2023 DEPRECIATION AND AMORTIZATION REPORT**

PINSEEKERS - DEFOREST OPERATIONS                                OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FURNITURE & FIXTURES** | | | | | | | | | | | | | | |
| 1 | WIRING - SPECIFIC EQUIPMENT | 11/29/23 | 200DB | 5.00 | MQ | 19B | 50,150. | | | 40,120. | 10,030. | | | 40,622. | 502. |
| 2 | LEASEHOLD IMPROVEMENTS | 11/20/23 | 150DB | 15.00 | MQ | 19B | 78,840. | | | 63,072. | 15,768. | | | 63,269. | 197. |
| 3 | KITCHEN EQUIPMENT | 11/09/23 | 200DB | 5.00 | MQ | 19B | 4,474. | | | 3,579. | 895. | | | 3,624. | 45. |
| 4 | WATER SOFTENER COMPONENTS | 10/19/23 | 200DB | 5.00 | MQ | 19B | 3,693. | | | 2,954. | 739. | | | 2,991. | 37. |
| 5 | INTERNAL DOORS | 10/16/23 | 200DB | 5.00 | MQ | 19B | 3,074. | | | 2,459. | 615. | | | 2,490. | 31. |
| 6 | LAND IMPROVEMENTS | 10/06/23 | 150DB | 15.00 | MQ | 19B | 3,024. | | | 2,419. | 605. | | | 2,427. | 8. |
| 7 | LEASEHOLD IMPROVEMENTS | 10/05/23 | 150DB | 15.00 | MQ | 19B | 23,695. | | | 18,956. | 4,739. | | | 19,015. | 59. |
| 8 | SIMULATOR | 10/05/23 | 200DB | 5.00 | MQ | 19B | 86,043. | | | 68,834. | 17,209. | | | 69,695. | 861. |
| 9 | LEASEHOLD IMPROVEMENTS | 11/20/23 | 150DB | 15.00 | MQ | 19B | ,450,652. | | | 1,160,522. | 290,130. | | | 1,164,149. | 3,627. |
| 10 | KITCHEN EQUIPMENT | 08/15/23 | 200DB | 5.00 | MQ | 19B | 14,184. | | | 11,347. | 2,837. | | | 11,773. | 426. |
| 11 | KITCHEN EQUIPMENT | 07/18/23 | 200DB | 5.00 | MQ | 19B | 49,787. | | | 39,830. | 9,957. | | | 41,324. | 1,494. |
| 12 | BOBCAT | 03/27/23 | 200DB | 5.00 | MQ | 19B | 15,000. | | | 12,000. | 3,000. | | | 13,050. | 1,050. |
| 16 | GOLF SIMULATORS | 11/15/23 | 200DB | 5.00 | MQ | 19B | 190,000. | | | 152,000. | 38,000. | | | 153,900. | 1,900. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | ,972,616. | | | 1,578,092. | 394,524. | 0. | | 1,588,329. | 10,237. |
| | **MACHINERY & EQUIPMENT** | | | | | | | | | | | | | | |
| 13 | GATOR | 07/01/23 | 200DB | 5.00 | MQ | 19B | 13,674. | | | 10,939. | 2,735. | | | 11,349. | 410. |
| 14 | ZERO TURN MOWER | 06/01/23 | 200DB | 5.00 | MQ | 19B | 7,158. | | | 5,726. | 1,432. | | | 6,084. | 358. |

328111 04-01-23                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

PINSEEKERS – DEFOREST OPERATIONS                                                        OTHER      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 20,832. | | | 16,665. | 4,167. | 0. | | 17,433. | 768. |
| | TRANSPORTATION EQUIPMENT | | | | | | | | | | | | | | |
| 15 | DODGE VAN | 05/31/23 | 200DB | 5.00 | MQ | 19B | 10,914. | | | 8,731. | 2,183. | | | 9,277. | 546. |
| | * OTHER TOTAL TRANSPORTATION EQUIP | | | | | | 10,914. | | | 8,731. | 2,183. | 0. | | 9,277. | 546. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | 2,004,362. | | | 1,603,488. | 400,874. | 0. | | 1,615,039. | 11,551. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ACQUISITIONS | | | | | | 2,004,362. | | 0. | 1,603,488. | 400,874. | 0. | | | 11,551. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 2,004,362. | | 0. | 1,603,488. | 400,874. | 0. | | | 11,551. |

328111 04-01-23

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# Attachment 50.A

**QUBICA AMF**
MAKING BOWLING **AMAZING**

For Internal Use Only:

Sales contract no. _____

8100 AMF Drive • Mechanicsville, VA  23111 • (866) 460-QAMF / 7263 • (804) 569-1000 • www.qubicaamf.com

# Sales Contract

| | |
|---|---|
| Sales Contract Date:  1/4/2023 | Number of Lanes: 4 |
| Sales Manager: Jack Siefert | Center Name: PinSeekers / DeForest |
| Phone:  (847) 404-1475 | Request ETA:  5/8/2023 |
| Project Manager:  Haylie Speas | Requested Installation Date: 5/8/2023 |
| Order Type: NCP | Method of Pymt: |
| PO / Quote #:  jsi0468-mty122822 | |

| Sold To | Ship To |
|---|---|
| Company:  PinSeekers | Company: PinSeekers |
| Address:  6909 River Road | Address: 6909 River Road |
| City:  DeForest | City: DeForest |
| State, Zip: Wisconsin  53532 | State, Zip: Wisconsin  53532 |
| Country:  United States | Country: United States |
| Contact:  Austin Palm | Attn: Austin Palm |
| Phone: Cell: (319) 360-6293 | Phone: Cell: (319) 360-6293 |
| Fax: | Fax: Facility:  (608) 618-0477 |
| E-mail: A.Palm@buckybook.com | Email: A.Palm@buckybook.com |

| Part # | Equipment | Unit | Qty | %Disc Override | Line Item Price | Extended Price |
|---|---|---|---|---|---|---|
| 612051128 | Fly'n Ducks EDGE String Pinspotter, Pair<br>• EDGE String pinspotters with either Hard Duck or Soft Duck pins, Duckpin Pit Assembly, System Controller, Chain Lift. Additionally, 1 per order of the EDGE String Tool Kit, LOTO Kit, Pin Hook, pair of Lane Barriers | PR | 1 | 15.00 % | $19,860.25 | $19,860.25 |
| 612051127 | Fly'n Ducks EDGE String Pinspotter, Single<br>• EDGE String pinspotters with either Hard Duck or Soft Duck pins, Duckpin Pit Assembly, System Controller, Chain Lift. Additionally, 1 per order of the EDGE String Tool Kit, LOTO Kit, Pin Hook, pair of Lane Barriers | EA | 2 | 15.00 % | $13,475.54 | $26,951.08 |
| 612051129 | Fly'n Ducks Kickbacks<br>• Duckpin Wooden Kickbacks + Ball Detector + Install hardware | LN | 4 | 15.00 % | $531.25 | $2,125.00 |
| 612051124 | Standard Fly'n Ducks Lane Pkg (24' lane surface)<br>• Includes Lane Foundation & SPL Select Lane Panels, Black Round Gutters, Black Coverboard, Black Capping Light Capping, Over-Lane Ball Return Track, Side Trim Boards, Installation HDW  Standard length lanes use the end of last | LN | 4 | 15.00 % | $3,825.00 | $15,300.00 |

| Part # | Equipment | Unit | Qty | % Disc Override | Line Item Price | Extended Price |
|--------|-----------|------|-----|-----------------|-----------------|----------------|
| | lane panel as the pindeck | | | | | |
| 612051126 | No Approach Trim Kit<br>• Trim material to finish off the front of the lane when no approach is present and installation HDW | LN | 4 | 15.00 % | $163.90 | $655.60 |
| 612060500 | Fly'n Ducks Ball Return, 6-Ball<br>• 6-Ball Rack, Hood Assembly, Installation HDW | EA | 3 | 15.00 % | $1,490.90 | $4,472.70 |
| 610051057 | Fly'n Ducks Spare Parts Kit<br>• Includes essential on-hand replacement parts for the duckpin system.  Recommended 1 per installation | EA | 1 | 15.00 % | $4,017.10 | $4,017.10 |
| 033040158-01 | HWY66 Swirl Ball<br>• 4.7" diameter ball.  Red, black, grey swirl colors (recommend 3 balls/lane) | EA | 32 | 15.00 % | $59.50 | $1,904.00 |
| 051201302 | Lateral Guard, Standard Fly'n Ducks<br>• Includes components to install the lateral lane guard for one side of the Standard length Fly'n Ducks lane | EA | 2 | 15.00 % | $776.05 | $1,552.10 |
| 612049516 | CP Capping Light, Standard Fly'n Ducks<br>• Covers 1 run of capping, Standard length duck.  Includes 12 LED Capping Light Strips, DMX Dimmer Box, Cables, Install HDW | EA | 2 | 15.00 % | $515.95 | $1,031.90 |
| 612270060-CPX | CenterPunch Lighting Conqueror X Control Interface<br>• Package includes: CenterPunch Control Interface and related components to interface the CenterPunch Deck Lighting system to Conqueror X (and BES X if applicable). One per center. | JOB | 1 | 15.00 % | $1,480.70 | $1,480.70 |
| 612049207 | CenterPunch Capping Light Spare Parts Kit<br>• 85" (1473 mm) LED extension (5 planks) for non-masking installs and for use as spare LED lighting replacements. | EA | 1 | 15.00 % | $65.45 | $65.45 |
| 051100015 | Soft Duck Pin Set<br>• Extra set of 10 soft duck pins | LN | 1 | 15.00 % | $389.30 | $389.30 |
| 049007700 | DuraBowl Bumper, Duck Standard<br>• In black color only.  Includes bumper rails, auto-opener kit, | PR | 4 | 15.00 % | $820.25 | $3,281.00 |

| Part # | Equipment | Unit | Qty | Disc Override | Line Item Price | Extended Price |
|---|---|---|---|---|---|---|
| | duckp in height restrictor, hardware. | | | | | |
| 612325265 | BES X Dual Mode<br>• Uniquely features dual-mode operation with Express mode for coin-op unattended play and Party mode for event management. | PR | 3 | 15.00 % | $4,556.00 | $13,668.00 |
| 612325265-ST-S | BES X Dual Mode and SuperTouch Spare Parts Kit<br>• BES X Dual Mode and SuperTouch Hardware Spare Parts Kit, includes: | JOB | 1 | 15.00 % | $4,624.00 | $4,624.00 |
| 612325126-T | SuperTouch Lane Bowler Console w/table | LN | 4 | 5.00 % | $1,985.50 | $7,942.00 |
| 610060019 | HWY66 Credit Card Reader Kit - USA<br>Technologies/Cantaloupe - ePort CC Reader - UK Version | EA | 4 | 0.00 % | $855.00 | $3,420.00 |
| 612060037 | Conqueror X Arcade<br>• Front desk terminal with Conqueror X Arcade, including:<br>• One (1) small form factor PC with Intel i5 processor, Microsoft Windows 11 Pro, 8 GB RAM, 500 GB SSD-solid state drive, USB Keyboard & Mouse, 10/100/1000 network card<br>• One (1) 22" LCD wide monitor (no touch screen).<br>• One (1) Conqueror X USB Hardware Key.<br>• One (1) Internet Gateway.<br>• One (1) battery backup - Uninterrupted power supply (North America only).<br>• No Cash Register version forced for France, Norway and Germany. | JOB | 1 | 15.00 % | $5,457.00 | $5,457.00 |
| 288602001-1Y | Conqueror Maximization Program - Conqueror X Basics - 1 Year<br>• 1 year of Conqueror Maximization Program including: | JOB | 1 | 0.00 % | $450.00 | $450.00 |
| 288600182 | Max Training - CQX Arcade and BES X Dual Mode<br>• 2 Days Training - Coin Op & Party Mode | EA | 1 | 0.00 % | $3,599.00 | $3,599.00 |
| 612051137 | Fly'n Ducks Video Mask, Pair<br>• Lane Pair Masking Frame (94" tall), White Projection Panel, CP Deck Light Mounting Kit, Installation HDW | PR | 1 | 15.00 % | $1,296.25 | $1,296.25 |

| Part # | Equipment | Unit | Qty | Disc Override | Line Item Price | Extended Price |
|---|---|---|---|---|---|---|
| 612051142 | Fly'n Ducks Custom Graphic Mask, Single<br>• Lane Pair Masking Frame (79" tall), Choice of Graphic Panel, CP Deck Light Mounting Kit, Installation HDW.  Requires pre-approved artwork | LN | 2 | 15.00 % | $1,291.36 | $2,582.72 |
| 610270008 | Projector - WUXGA Laser - Ten Pin (includes 250' HDBaseT video cable)<br>• PowerLite L615 WUXGA 3LCD Laser Projector with built-in HDBase T Interface.  Includes 250' HDBaseT Video Cable | EA | 1 | 15.00 % | $3,207.90 | $3,207.90 |
| 612270053 | Projector Mount - Open Ceiling<br>• Kit include universal projector mount, ceiling mount plate, and extensions for use in an open ceiling applications.  Customer needs to supply ceiling mount hardware and anchoring point(s) | EA | 1 | 15.00 % | $170.00 | $170.00 |
| 270100060 | Kramer VS-44DT with HDBaseT Extended Reach for 4 Projectors (4x4)<br>• Kramer Matrix Switch with 4 built-in HDBaseT outputs and 4 HDMI inputs | EA | 1 | 15.00 % | $2,303.50 | $2,303.50 |
| 199000000 | Fly N Ducks Lane Separation Kit | EA | 1 | 0.00 % | $2,545.00 | $2,545.00 |
| 612051164 | Fire Retardant Lane Treatment for FLY'N Duck<br>• Fire Retardant Spay for Foundation Lumber.  Requires additional labor | LN | 4 | 0.00 % | $150.00 | $600.00 |
| 288600058 | EDGE String PSP Training, 1 day (8 hours), for new installations<br>• 8 hours of EDGE String Pinspotter operational and maintenance training. Designed for new customers. | EA | 1 | 0.00 % | $725.00 | $725.00 |

| | |
|---|---|
| Total Equipment Price | $135,676.55 |
| Shipping and Handling Estimate (freight charges subject to change 7 days before shipment) | $2,600.00 |
| Installation | $31,835.00 |
| Sales Tax | $9,356.14 |
| Total Contract Price | $179,467.69 |
| Payment Schedule | |
| 10% Due with signed order | $17,946.77 |
| Balance | $161,520.92 |
| 10% Due 2 weeks prior to shipment | $17,946.77 |
| 70% Due upon delivery of equipment | $125,627.38 |
| 10% Due upon equipment usage | $17,946.77 |

This quote is valid until 2/4/2023

A._____
(Customer Initials)

B._____
(Customer Initials)

Shipment and Installation may be delayed if (i) 20% of Price is not paid before shipment, (ii) Any requirement in QubicaAMF's acceptance, such as a bank letter, center survey, etc. is not received prior to shipment, or (iii) 70% of the Price is not paid prior to delivery.

Customer acknowledges the financing contingency in Section 3 of the schedule of Terms and Conditions, (ii) Customer acknowledges that the Contract includes all attachments and Schedules identified below, (iii) Customer is responsible for the completion and cost of all structural and electrical modifications per QubicaAMF's requirements and specifications, which are attached to and incorporated into this Contract, and (iv) Customer is responsible for all defects and the cost to correct, of lane subfoundations and Non-OEM electrical and other components necessary to complete Installation.

Accepted:

Customer

By: _____

Name & Title: _____

Date: _____

Notes:

Please send all complete, signed orders to:
QubicaAMF
8100 AMF Drive, Mechanicsville, VA 23111
Tel: (804) 569-1000

Accepted:

QubicaAMF Worldwide, LLC.

By: _____

Name & Title: _____

Date: _____

# Attachment 50.B

|  |  | Surveillance System |
| Axis-P3719-PLE | 1 | P3719-PLE 15MP 360 Degree Dome Camera, IP66/67 Outdoor Rated, 360° IR Illumination, Remote Zoom & Focus, Four Varifocal (3-6 mm) Camera Heads, Wide Dynamic Range (WDR), Zipstream for Lower Bandwidth |
| Axis-T91B67 | 2 | T91B67 Pole Mount 65-165mm |
| Axis-5017-641 | 1 | T91A64 Corner Bracket for PTZ |
| Axis-T91D61 | 1 | T91D61 Wall Mount Bracket 1.5" NPT |
| Axis-5505-191 | 1 | Conduit Adaptor  U-Shape |
| Axis-01055-001 | 2 | 8MP 4K Outdoor Ready Bullet Camera |
| Axis-M2026-LE Mk II | 2 | M2026-LE Mk II, 4 MP Outdoor Bullet Camera, 2.4mm Lens/130° Field of View, IR Illumination, Corridor View, Wide Dynamic Range (WDR), Zipstream Technology & H.265 Video Compression |
| Axis-02113-001 | 2 | M4216-LV 4MP Indoor Dome, Varifocal, Lightfinder, IR |
| Axis-M3065-V | 4 | M3065-V 2MP Indoor Mini Dome Camera, 3.1mm Fixed Lens, Wide Dynamic Range (WDR), Zipstream Technology, HDMI Out |
| Axis-02060-001 | 1 | P3818-PVE, 13MP/180 Degree, Outdoor Dome Camera, |
| Axis-M3066-V | 26 | M3066-V, 4 MP Mini Dome Camera,  2.4mm Fixed Lens, Zipstream, Wide Dynamic Range (WDR). HDMI Output, |
| exacqVision-IP04-36T-R4A | 2 | EV 4IP NVR 36T 4UA WIN10 |
| exacqVision-EVIP-01 | 30 | IP Camera Premier Software License |
| Minuteman-EN750LCD | 2 | Minuteman 750VA Standby UPS |
| TRENDnet-TPE-2840WS | 2 | 28 Port Switch, 24 Gigabit PoE+ Ports, 4 Shared GB ports |

| | | |
|---|---|---|
| | 20 | Gigabit PoE Ports, 4 x SFP Slots, 185 Watt PoE Budget, 56Gbps Switching Capacity |
| Wirepath-WP-CAT6-PP-24 | 2 | CAT6 24 Port Patch Panel |
| Wirepath-WP-PC-CAT6-3FT-GRN | 82 | Wirepath  Cat 6 Ethernet Patch Cable - 3 ft \| Green |
| Wirepath-WP-SMB1-WH | 34 | 1 Port Surface Port Box White |
| Wirepath-WP-CAT6-RJ45-GN | 38 | Cat 6 UTP Keystone Jack Green |
| Northern-CAT 6E GRN | 10000 | Category 6E,  23-4P UTP-Riser Sol BC Cat 6E Green |
| ANIXTER-DTK-MRJPOEX | 4 | Surge Protector for Outdoor Applications |
| ICC-ICCMSJHK44 | 23 | 2" J-Hooks - 25 Pack |
| | 1 | Cables, Connectors, Hardware |
| FABICK CAT-SECURITY | 1 | Lift Rental- |
| | | |
| | | Equipment and Installation Total |
| | | Access control |
| Keyscan-AURORA | 1 | Aurora Software |
| Keyscan-CA8500NB | 3 | Eight Reader Brd / ACU Cntrl Board, (2) Relay Brd, Dual Pwr Sp |
| Altronix-T2KK3F8 | 3 | TROVE, 8-Door Altronix/Keyscan Access and Power  Kit |
| Fearing-GEN-8HR | 6 | 12 Volt 7.ah Back-Up Battery |
| Keyscan-NETCOM2P | 3 | Network Communication Board-requires CB-485 Software |
| HID-920NMNNEKMA001 | 14 | R40 IClass, SE, WG, Pig, Black,SIO/SEOS/SE+Mobile iD |
| HID-900NMNNEKMA001 | 4 | R10 IClass, SE, WG, Pig, Black,SIO/SEOS/SE+Mobile ID |
| HID-3250PNNMN | 100 | IClass SE Keyfob |
| Bulk-22/6 W/SHIELD | 5000 | 22 ga 6 conductor shielded cable Non-Plenum |
| Bulk-18/2 | 5000 | 18 ga 2 Conductor Stranded Cable Non Plenum |
| Northern-CAT 6E GRN | 750 | Category 6E,  23-4P UTP-Riser Sol BC Cat 6E Green |
| ICC-ICCMSJHK33 | 15 | 1-5/ 16 J-Hooks, 25 Pack |
| | 1 | Cables, Connectors, Hardware |

| DMP-XR550DNL-G | 1 | 574 Zones, Dialer, 350-G,Enclosure,Includes 50VA Transformer |
| DMP-7060-W | 2 | Keypad with LCD Display and Shortcut Keys - White |
| DMP-DMP321 | 1 | 16.5 VAC 40VA plug in transformer DMP 321 |
| DMP-300 | 3 | Replacement Harness |
| DMP-714-16 | 3 | Sixteen Point Zone Expander with Enclosure |
| USP-HUB2B | 3 | Latch panic / holdup button |

| W Box Technologies-0E-PIRWM | 4 | W Box  Passive Infrared Motion Sensor |
| W Box Technologies-0E-DC4811 | 5 | WBOX 3" Overhead Door Track Mount Contact |
| | | 3/4" Brown DPDT- Recessed Door Contact |
| WattBox-0E-30WCSIREN | 30 | 3/4" Brown DPDT- Recessed Door Contact |
| Bulk-425300-10 | 9000 | 22 ga 4 conductor stranded cable |
| Bulk-22/2 | 1500 | 22 ga 2 Conductor Stranded Cable |
| Bulk-18/2 | 200 | 18 ga 2 Conductor Stranded Cable Non Plenum |
| Northern-CAT 6E GRN | 200 | Category 6E,  23-4P UTP-Riser Sol BC Cat 6E Green |
| ICC-ICCMSJHK22 | 15 | 3/4" J-Hooks - 25 Pack |
| Fearing-GEN-8HR | 1 | 12 Volt 7.ah Back-Up Battery |
| W Box Technologies-0E-RJ31X | 1 | WBox RJ31X Jack And RJ45 2ft Cable W/Spades |
| | 1 | Cables, Connectors, Hardware |
| Axis-02373-001 | 4 | M3085-V 2MP Indoor Mini Dome Camera, lightfinder,WDR DLPU |

Wisconsin Department of Financial Institutions    Page 6 of 18    Filing # 20230123000135-0    Filed - 01/23/2023 08:54 AM

|  |  |
|---|---|
|  | ~Shared Head End~ |
| Crestron-CP4 | 1 4-Series Control System |
| Brightsign-XT1144 | 1 4K Digital Signage Player with HDMI Live TV Input |
| Brightsign-SDHC-32C10-1(M) | 1 32GB Class 10 Micro SD Memory Card |
| Brightsign-BSNSUB-12-CL | 1 BSN.cloud 1 Year Content Cloud Subscription- Auto Renewal |
|  | 1 Initial Training and Layout Assistance |
| ZeeVee-ZVPRO810-NA | 1 HDMI Unencrypted 1080p HD Single Channel Modulator |
| Zeevee-ZVSYNC | 6 Digital QAM Cable Tuner |
|  | 1 Set Up Customer iPad with QSYS App |
| Luxul-AMS-2624P | 1 26-port/24 PoE+ Gigabit Managed Switch |
| QSC-CORE 110F | 1 Unified Series Core with 24 Local I/O, 128x128 Network I/O |
| QSC-SL-QUD-110-P | 1 Q-SYS Core 110 UCI Deployment Software License, Perpetual |
| QSC-SL-QSE-110-P | 1 Q-SYS Core 110 UCI Deployment Software License, Perpetual |
| QSC-QIO-L4O | 2 QSYS 4 Line Output Expansion Box, 1U-1/4W, PoE or 24VDC |
| QSC-QIO-RMK | 1 Rack Mount Tray for Up To 4 QIO Units, 1RU |
|  | 8 Install FBO BGM Player |
|  | 1 Integrate With Charter Feed |
| Strong-SR-CUSTOM-42U-24IN | 1 Custom Series 42U Floor Standing Rack with Fine Floor Casters |
| Strong-SR-CUST-SP-42U-24IN | 1 Custom Series Rack Side Panels 42U (24 in. Deep | Pair) |
| WattBox-WB-400-VCE-12 | 1 Power Conditioner w/Safe Voltage,12 Outlets – 4320J, 2 EMI/RFI |
| WattBox-WB-100-VPS-20 | 1 Vertical Rack Mount Power Strip - 20 Outlet - 15 AMP - 6ft Cord |
| Middle Atlantic-FEB2 | 1 2 Space 3.5" Econo Blank Rack Panel-Flat |
| Strong-SR-BLNK-1U | 11 Rack Blank Panel 1U |
| Strong-SR-BLNK-2U | 6 Rack Blank Panel 2U |
| Strong-SR-SHELF-FIXED-1U | 6 Fixed Rack Shelf 1U |
| Binary-HDMI 12' | 1 4K60 4:4:4 Ultra HD Premium HDMI - 4m (13') |
| Binary-B3-STEREOMINIRCA-2 | 18 3.5mm (1/8 in.) Mini Stereo to Dual RCA Male 2 Meter (6.56 ft.) |
| Episode-IRF-1 | 8 Single IR Flasher with LED Feedback |
| Episode-IRF-COVER | 1 Electronics IR Flasher Cover - Pack of 10 |

~Bay Displays + BGM Audio~

| | | |
|---|---|---|
| | 120 | Install FBO Displays |
| SunBrite-SB-CM-T-M-BL | 60 | Outdoor Rated Ceiling Mount for 22-43" Displays |
| SuunBrite-SB-WM-T-M-BL | 60 | Outdoor Rated Tilt Wall Mount for 22-43" Displays |
| | 120 | Mounting Hardware |
| Binary-HDMI 25' | 60 | 4K60 4:4:4 Ultra HD Premium HDMI - 7.5m (25') |
| Biamp-DESONO MASK4CT | 21 | 4.25" Two-Way 70V Surface Mount Speaker IP64 |
| Atlas-FAP40T | 24 | 4" Small Format Ceiling Speaker w/T-Bar |
| QSC-ISA500TI | 2 | 2 Channel 500 Watt/Channel Audio Power Amplifier |
| QSC-SPA2-60 | 1 | 1/2 RU 2 Channel Energy Star Amplifier, 60 Watts/Channel |
| Windy City Wire-16/2 PLENUM | 2500 | 16 ga/2 Conductor Stranded Plenum Control Cable |
| Bulk-16/2 D.B. | 2500 | 16ga/2 Conductor Direct Burial Cable |
| Appleton-BH500 | 75 | Beam Clamp 1/4 |
| ICC-ICCMSJHK22 | 3 | 3/4" J-Hooks - 25 Pack |

~Conference Rooms~

| | | |
|---|---|---|
| Sony-FWD75X81CH/AL | 2 | 75" 4K 500 Nit (4) HDMI Display |
| Strong-SM-T-XL | 2 | X-Large Tilt Mount for Most 55-90 in. Flat-Panel TVs (Black) |
| WattBox-WB-200-CE-4 | 2 | Mounted Power Conditioner, 4 Outlets - 2160J, EMI/RFI Filtration |
| Wirepath-WP-DEC-HD1-WH | 2 | Decora Strap with One HDMI Pass-through Connector (White) |
| Crestron-TSW-770-B-S | 2 | 7" Touch Screen, Black Smooth |
| Shure-BLX24/SM58 | 1 | Wireless Microphone System w/ Handheld Mic and Transmitter |
| CableUp-MIC-XX-10 | 1 | 10' Microphone Extension Cable |
| RDL-D-XLR3F | 1 | Decora-Style Wall Plate with Solder-Type 3-Pin XLR-F Plug |
| QSC-SPA2-60 | 2 | 1/2 RU 2 Channel Energy Star Amplifier, 60 Watts/Channel |
| QSC-AC-C6T | 12 | 6.5" Full Range 2-Way Ceiling Speaker w/ Back-Can, C-Ring/Rails |
| Binary-HDMI 12' | 4 | 4K60 4:4:4 Ultra HD Premium HDMI - 4m (13') |
| Extron-ASA 141 | 2 | Audio Summing Adapter w/ RCA Inputs and Balanced/Unbalanced Outs |
| Windy City Wire-16/2 PLENUM | 750 | 16 ga/2 Conductor Stranded Plenum Control Cable |
| WINDY-22/2 Shield-Plenum | 750 | 22 ga 2 Conductor Shielded Cable-Plenum |
| ICC-ICCMSJHK22 | 2 | 3/4" J-Hooks - 25 Pack |
| Appleton-BH500 | 50 | Beam Clamp 1/4 |

~Open Air Deck/Bar~

| | | |
|---|---|---|
| Sony-FWD55X81CH/AL | 2 | 55" 4K HDR LED Display - 600 Nit |
| Strong-SM-T-L | 2 | Large Tilt Mount for 36-80 in. Flat-Panels |
| Wattbox-WB-200-2 | 2 | Mounted Power Conditioner, 2 Outlets, 2160J, EMI/RFI Filtration |
| Crestron-TSW-770-B-S | 1 | 7" Touch Screen, Black Smooth |
| RDL-D-J3 | 1 | Mic/Line Input, XLR RCA, Decora |
| One Systems-112/HTH-BLACK | 2 | 12" 2-Way Direct Weather Speaker with 60x40 Horn |
| OneSystems-112/HTH-U/M-BLACK | 2 | 316 Grade Stainless U-Bracket |
| QSC-ISA1350 | 1 | 2 Channel 1500 Watt/70 Volt Per Channel Audio Power Amplifier |
| Extron-ASA 141 | 1 | Audio Summing Adapter w/ RCA Inputs and Balanced/Unbalanced Outs |
| | 1 | RCI Custom 2G 4x XLR Plate |
| WINDY-22/2 Shield-Plenum | 1250 | 22 ga 2 Conductor Shielded Cable-Plenum |
| Windy City Wire-12/2 DB | 600 | 12 ga 2 Conductor Direct Bury Stranded Cable |

~Bar~

| | | |
|---|---|---|
| Sony-FWD55X81CH/AL | 12 | 55" 4K HDR LED Display - 600 Nit |
| Wattbox-WB-200-2 | 12 | Mounted Power Conditioner, 2 Outlets, 2160J, EMI/RFI Filtration |
| Strong-SM-T-L | 6 | Large Tilt Mount for 36-80 in. Flat-Panels |
| CHIEF-LCB1U | 3 | FUSION Large Flat Panel Back to Back, 2 Panel Ceiling Mount |
| Chief Mfg-CMA372 | 3 | Off Set Uni-Strut Adapter |
| Custom-CUSTOM CUT 1-1/2" NPT PIPE | 3 | Custom Cut 1-1/2" NPT Pipe |
| Samsung-QB98T | 1 | 98" 4K 3840x2160 UHD 24/7 Commercial Display 350 Nit |
| Strong-SM-T-XL | 1 | X-Large Tilt Mount for Most 55-90 in. Flat-Panel TVs (Black) |
| Crestron-TSW-770-B-S | 1 | 7" Touch Screen, Black Smooth |
| QSC-AC-C8T | 10 | 6.5" Full Range 2-Way Ceiling Speaker w/ Back-Can, C-Ring/Rails |
| Extron-ASA 141 | 1 | Audio Summing Adapter w/ RCA Inputs and Balanced/Unbalanced Outs |
| WINDY-22/2 Shield-Plenum | 300 | 22 ga 2 Conductor Shielded Cable-Plenum |
| Windy City Wire-16/2 PLENUM | 750 | 16 ga/2 Conductor Stranded Plenum Control Cable |
| ICC-ICCMSJHK22 | 3 | 3/4" J-Hooks - 25 Pack |
| Appleton-BH500 | 75 | Beam Clamp 1/4 |

~Portable Projection System~

| | | |
|---|---|---|
| Panasonic-PT-VMZ50U | 1 | 5000 Lumen Laser Projector, WUXGA (1920x1200) |
| Binary-HDMI 25' | 1 | 4K60 4:4:4 Ultra HD Premium HDMI - 7.5m (25') |
| Hosa-CMR-225 | 1 | 25' 3.5mm TRS to Dual RCA Audio Y-Cable |
| Dalite-36474 | 1 | Picture King Portable Tripod Screen, 16:9, 106" Diag., HC |

1 Miscellaneous Cables, Connectors, Equipment, Etc.
1 Shipping

Equipment and Installation

| 1 | | BOTTOM FLOOR | |
|---|---|---|---|
| 1 | 100 ea | **MODA SIDE CHAIR** | $1 |
| | | Shev Chair | |
| | | Indoor/Outdoor Moda Side Chair | |
| | | *** OLIVE GREEN*** | |
| | | | |
| | | Made from resin polypropylene | |
| | | Available Finishes: Black, Dark Gray, Olive Green, Red, Taupe and White | |
| | | No assembly required | |
| | | Easy to clean and maintenance-free | |
| | | Curved Seat and Curved Back | |
| | | Commercial-grade durability for heavy-use areas indoors or outdoors | |
| | | 12 Year Warranty | |
| | | 400 Lbs. Weight Capacity | |
| | | UV Treated | |
| | | Stacks for easy storage | |
| | | Lightweight for easy transport | |
| | | CATAS certified for strict European standards | |
| | | Weight: 9.5 lbs. | |
| 2 | 8 ea | **LAMINATE TABLE TOP** | $3 |
| | | Oak Street | |
| | | Urban Table Top, rectangular, 30" x 72", 2" thick, thermally infused laminate on both sides, with echo edge (2mm PVC), weathered barnwood | |
| | 1 ea | Table tops over 48" subject crate fee per pallet | |
| | 16 ea | G & A CQ Series Table Base, 5" x 22" spread, two prong base, 3" dia. column, dining height, includes square spider & adjustable floor glides, chrome | |
| | 1 ea | G & A 1 year warranty free from defects in material and workmanship, | |

Wisconsin Department of Financial Institutions   Page 10 of 18   Filing # 20230123000135-0   Filed - 01/23/2023 08:54 AM

contact factory for details

| 3 | 12 ea | **LAMINATE TABLE TOP** | $ |
|---|---|---|---|

Oak Street

 Urban Table Top, rectangular, 30" x 48", 2" thick, thermally infused laminate on both sides, with echo edge (2mm PVC), weathered barnwood

| | 12 ea | G & A CQ Series Table Base, 30" x 30" spread, four prong base, 3" dia. column, dining height, includes square spider & adjustable floor glides, chrome |
|---|---|---|
| | 1 ea | G & A 1 year warranty free from defects in material and workmanship, contact factory for details |

| 5 | 3 ea | **BAR STOOL** | $ |
|---|---|---|---|

 emuamericas, llc      Packed 4 ea

Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

| | 3 ea | Quick ship finish |
|---|---|---|
| | 3 ea | (16) Marine blue finish |

| 5.A | 3 ea | **BAR STOOL** | $ |
|---|---|---|---|

 emuamericas, llc      Packed 4 ea

Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

| | 3 ea | Quick ship finish |
|---|---|---|
| | 3 ea | (50) Cherry finish |

| 5.B | 3 ea | **BAR STOOL** | $ |
|---|---|---|---|

 emuamericas, llc      Packed 4 ea

Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

| | 3 ea | Quick ship finish |
|---|---|---|
| | 3 ea | (62) Curry yellow finish |

3 ea   (62) Curry yellow finish

| 7 | 90 ea | **BAR STOOL** | $180.43 | $16,238.70 |
|---|---|---|---|---|

 emuamericas, llc

Sid Barstool, armless indoor/outdoor, wood-look aluminum slat back and seat, aluminum frame, foot rest, PVC foot

Wisconsin Department of Financial Institutions    Page 11 of 18    Filing # 20230123000135-0    Filed - 01/23/2023 08:54 AM

| 7 | 2 ea | **BENCH** |
|---|---|---|
|  | | emuamericas, llc |
| | | Shine Loveseat, 58" long, outdoor/indoor, slat seat and solid back, teak armrest, square tube legs, aluminum with powder coat finish, PVC foot caps |
| | 2 ea | (23) White finish |
| | 2 ea | The shine collection is special order upcharge |

| 8 | 15 ea | **TABLE, OUTDOOR** |
|---|---|---|
|  | | emuamericas, llc |
| | | Sid Community Table, 28" x 72" x 42"H, bar height, outdoor/indoor, slatted wood-look aluminum top, square aluminum legs (assembly required) |
| | 15 ea | (06) Brushed aluminum finish + (401) Oak slatted finish |

| 9 | 7 st | **SOFA SEATING** |
|---|---|---|
| | | emuamericas, llc    Packed 1 st |
| | | Elly Lounge set, outdoor, includes (1) 80"W x 29"D x 30"H sofa, (2) 32"W x 29"D x 30"H armchairs, (1) 43"W x 24"D x 18"H low table with tempered glass, all-weather wicker back and seat, aluminum frame, PVC foot caps |
| | 7 ea | (74) Grey wicker + (500) Driftwood frame + (75) Dark grey cushions |

| 10 | 5 ea | **SID** |
|---|---|---|
|  | | emuamericas, llc |
| | | 35" sq Table top w/ umbrella hole |

| 14 | 3 ea | **CHAIR** |
|---|---|---|
| | | emuamericas, llc    Packed 2 ea |
| | | Star Lounge Loveseat, 50-1/2" long, outdoor/indoor, steel slats back and seat, tubular frame, e-coated steel, powder coated, PVC foot caps |
| | 3 ea | Quick ship finish |
| | 3 ea | (75) Dark green finish |

| 1 | 48 ea | **BRADY CHAIR** |
|---|---|---|



Grand Rapids Chair
Wood seat and back
Stain= Driftwood
Metal= Satin Tex Metal Finish
Standard plastic glides

| 2 | 6 ea | **30 X 48 SPARTAN** |
|---|---|---|

Grand Rapids
Spartan table 2-22T base
Maple top
Stain= Driftwood
Dining height
Metal= Satin Tex Metal Finish
Glides Standard

| 3 | 4 ea | **30 X 72 TABLE TOP AND BASE** |
|---|---|---|

Grand Rapids Chair
Spartan table top in maple and 2-22 T bases
Maple top
Stain= Driftwood
Eased Edge
Dining heigh
Metal= Satin Tex Metal Finish
standard glides

| 4 | 56 ea | **BAR STOOL, INDOOR** |
|---|---|---|



Grand Rapids Chair
Wood seat and back
stain= Driftwood
edge- eased
base height: dining height
base powdercoat: satin tex
glides- standard

| 5 | 4 ea | **BRADY TABLE & BASE** |
|---|---|---|

Grand Rapids Chair
30" Round Brady table with pedestal base- maple top
Maple Top
Stain= Driftwood
Metal= Satin Tex Metal Finish
bar height
Glides- standard

| Item | Qty | Description |
|------|-----|-------------|
| | | Florida Seating BAGEL LOUNGE CHAIR<br><br>Frame:<br>Matte White Legs<br>Light Gray Rope<br><br>Cushions<br>(3) CANVAS PACIFIC BLUE<br>(3) CANVAS SUNFLOWER<br>(3) CANVAS PARROT<br>(3) CANVAS TANGERINE<br><br>35+ Lead time |
| | 12 ea | Surcharge from Florida Seating |
| 9 | 90 ea | **BAR STOOL**<br>emuamericas, llc<br>Sid Barstool, armless indoor/outdoor, wood-look aluminum slat back and seat, aluminum frame, foot rest, PVC foot |
| | 90 ea | (06) Brushed aluminum finish + (401) Oak slatted finish |
| 10 | 15 ea | **TABLE, OUTDOOR**<br>emuamericas, llc<br>Sid Community Table, 28" x 72" x 42"H, bar height, outdoor/indoor, slatted wood-look aluminum top, square aluminum legs (assembly required) |
| | 15 ea | (06) Brushed aluminum finish + (401) Oak slatted finish |
| 10 | 7 st | **SOFA SEATING**<br>emuamericas, llc    Packed 1 st<br>Elly Lounge set, outdoor, includes (1) 80"W x 29"D x 30"H sofa, (2) 32"W x 29"D x 30"H armchairs, (1) 43"W x 24"D x 18"H low table with tempered glass, all-weather wicker back and seat, aluminum frame, PVC foot caps |
| | 7 ea | (74) Grey wicker + (500) Driftwood frame + (75) Dark grey cushions |
| 13 | 2 ea | **BENCH**<br>emuamericas, llc<br>Shine Loveseat, 58" long, outdoor/indoor, slat seat and solid back, teak armrest, square tube legs, aluminum with powder coat finish, PVC foot caps |
| | 2 ea | (23) White finish |

Wisconsin Department of Financial Institutions   Page 14 of 18   Filing # 20230123000135-0   Filed - 01/23/2023 08:54 AM

| | 2 ea | The shine collection is special order upcharge |
|---|---|---|
| 14 | 4 ea | **CHAIR** |
| | | emuamericas, llc     Packed 2 ea |
| | | Shine Stacking Lounge Chair, outdoor/indoor, slat seat and solid back, teak armrest, square tube legs, aluminum with powder coat finish, PVC foot caps |
| | 4 ea | (23) White finish |
| | 2 ea | The shine collection is special order upcharge |
| 15 | 2 ea | **SOFA SEATING LOW TABLE** |
| | | emuamericas, llc |
| | | Shine Teak Low Table, square, 31" x 31" x 16"H, outdoor/indoor, natural teak wood slat top, square tube aluminum frame, PVC foot caps, Advanced Collection, design by Arik Levy |
| | 2 ea | (23) White finish |
| | 2 ea | The shine collection is special order upcharge |
| 16 | 1 ea | **SHIPPING** |
| | | Custom |
| | | Shipping |
| | | Florida Seating- $1110.00 |
| | | Grand Rapids -$2350.00 |
| 31 | | **BASEMENT FLOOR** |
| 1 | 15 ea | **BAR STOOL** |
| | | emuamericas, llc     Packed 4 ea |
| | | Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier |
| | 15 ea | Quick ship finish |
| | 15 ea | (16) Marine blue finish |
| 1.A | 15 ea | **BAR STOOL** |
| | | emuamericas, llc     Packed 4 ea |
| | | Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier |



emuamericas, llc    Packed 4 ea
Mom Stacking Barstool, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

15 ea    Quick ship finish
15 ea    (62) Curry yellow finish

**2**    25 ea    **CHAIR**



emuamericas, llc    Packed 4 ea
Mom Stacking Side Chair, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

25 ea    Quick ship finish
25 ea    (16) Marine blue finish

**2.A**    25 ea    **CHAIR**



emuamericas, llc    Packed 4 ea
Mom Stacking Side Chair, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

25 ea    Quick ship finish
25 ea    (62) Curry yellow finish

**2.B**    25 ea    **CHAIR**



emuamericas, llc    Packed 4 ea
Mom Stacking Side Chair, outdoor/indoor, solid steel cut-out style back and seat, tubular steel frame, e-coated powder coat finish, designed by Florent Coirier

25 ea    Quick ship finish
25 ea    (50) Cherry finish

**3**    4 st    **SOFA SEATING**



emuamericas, llc    Packed 1 st
Elly Lounge set, outdoor, includes (1) 80"W x 29"D x 30"H sofa, (2) 32"W x 29"D x 30"H armchairs, (1) 43"W x 24"D x 18"H low table with tempered glass, all-weather wicker back and seat, aluminum frame, PVC foot caps

Wisconsin Department of Financial Institutions        Page 16 of 18        Filing # 20230123000135-0        Filed - 01/23/2023 08:54 AM



Polywood
POLYWOOD® 48" Round Farmhouse Dining Table in White

| 5 | 8 ea | **37" DINING TABLE** | 5 |
|---|---|---|---|



Polywood
POLYWOOD® Nautical Trestle 37" Dining Table in Vintage White
Create an intimate outdoor dining atmosphere with the square
Nautical Trestle 37" Dining Table. This table seats up to four and
features a tabletop with slightly rounded corners and space for plenty
of legroom underneath.

| 5 | 8 ea | **TABLE, OUTDOOR** | |
|---|---|---|---|



emuamericas, llc
Darwin Tilt Top Table, outdoor/indoor, 32" dia. x 29"H, round, dining
height, 3/4" thick, solid steel top and base, e-coated powder coat
finish, designed by Lucidi/Pevere (Best Seller)

| | 8 ea | Color white 23 | |
|---|---|---|---|

| 6 | 5 ea | **TABLE, OUTDOOR** | |
|---|---|---|---|



emuamericas, llc
Darwin Tilt Top Bar Table, outdoor/indoor, 28" x 28" x 41-1/2"H,
square, bar height, 3/4" thick, solid steel top and base, e-coated
powder coat finish, PVC foot caps, designed by Lucidi/Pevere (Best
Seller)

| | 5 ea | Quick ship finish | |
| | 5 ea | (23) White finish | |

| 7 | 2 st | **CHAIR & TABLE SET, OUTDOOR** | |
|---|---|---|---|



Flash Furniture      Packed 1 st
2 Pack Charlestown All-Weather Poly Resin Wood Adirondack Chairs
with Side Table in White [JJ-C14501-2-T14001-WH-GG]

| 8 | 90 ea | **BAR STOOL** | |
|---|---|---|---|

emuamericas, llc
Sid Barstool, armless indoor/outdoor, wood-look aluminum slat back
and seat, aluminum frame, foot rest, PVC foot

Wisconsin Department of Financial Institutions                    Page 17 of 18                    Filing # 20230123000135-0                    Filed - 01/23/2023 08:54 AM



emuamericas, llc
Sid Community Table, 28" x 72" x 42"H, bar height, outdoor/indoor, slatted wood-look aluminum top, square aluminum legs (assembly required)

15 ea    (06) Brushed aluminum finish + (401) Oak slatted finish

| 10 | 7 st | **SOFA SEATING** |



emuamericas, llc    Packed 1 st
Elly Lounge set, outdoor, includes (1) 80"W x 29"D x 30"H sofa, (2) 32"W x 29"D x 30"H armchairs, (1) 43"W x 24"D x 18"H low table with tempered glass, all-weather wicker back and seat, aluminum frame, PVC foot caps

7 ea    (74) Grey wicker + (500) Driftwood frame + (75) Dark grey cushions

| 20 | 2 ea | **LEATHER SOFA** |



Custom
Chesterfield Leather Sofa 86", Polyester Wrapped Cushions, Leather Burnished Bourbon

We take great pride in building your order exactly to your specifications and our process starts as soon as an order is placed. For this reason, custom orders cannot be changed, cancelled, returned or refunded at any time.

Not commercial grade- standard 1 year warranty applies

| 21 | 4 ea | **OWEN LEATHER ARM CHAIR** |

Custom
Owen Leather Armchair, Polyester Wrapped Cushions, Burnished Bourbon

This custom item cannot be cancelled, returned or exchanged.

1 ea    SHIPPING Pottery Barn

| 22 | 4 ea | **CLASSIC UPHOLSTERED BARSTOOL** |

Custom
Classic Upholstered Leather Counter Height Stool,
Espresso Frame,
Burnished saddle

We take great pride in building your order exactly to your

Target  System Lease    SmartTarget Target System Lease - 10 targets, 48 month lease,$3.000 balance due  on $84,854 first Materials and installation payment, $20,496 color turf materials balance due, $4580 per month - see lease agreement for further terms and conditions

30 Ft Turf Targets with colored edge to 50 ft - 4

10 Ft Turf Tarets with colored edge to 20 ft - 4

50 ft target with 5 ft colored fringe to 60 ft

50 ft segmented target with 5 ft colored fringe to 60 ft

**Fill in this information to identify the case:**

Debtor name    **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:    WESTERN DISTRICT OF WISCONSIN

Case number (if known)    **3-25-10326**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | **Column A** Amount of claim  Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
|---|---|---|---|

| 2.1 | **LEAF Capital Funding, LLC**<br>Creditor's Name<br><br>**2005 Market Street**<br>**14th Floor**<br>**Philadelphia, PA 19103**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Bowling Equipment - See Attachment 50.A - Value is based on cost in January 2023 - Debtor anticipates that the value has depreciated over two years.** | **$115,076.55** | **$179,467.69** |

Describe the lien
**PMSI (UCC-1 filed 1/17/2023; restated 9/20/2023 - Filing No. 20230920000351-1)**
Is the creditor an insider or related party?

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| 2.2 | **One Community Bank**<br>Creditor's Name<br><br>**1351 Water Wheel Drive**<br>**Waunakee, WI 53597**<br>Creditor's mailing address | Describe debtor's property that is subject to a lien<br>**Construction loan (14569) and FF& loan (14828) (Co-borrower with PinSeekers DeForest LLC). OCB has GBSA and mortgage on property (owned by landlord).** | **$14,300,000.00** | **$2,754,546.19** |

Describe the lien
**GBSA (Ucc-1 filed with DFI 8/26/2022 - No. 20220826000159-1)**
Is the creditor an insider or related party?

Creditor's email address, if known

**Date debt was incurred**

■ No
☐ Yes
Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Debtor    **PinSeekers DeForest Operations LLC**
_____    Case number (if known)    **3-25-10326**
Name

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
|---|---|
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ☐ Disputed |

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$14,415,076.55**

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **LEAF Capital Funding, LLC** 8100 Sandpiper Circle, Suite 300 Nottingham, MD 21236 | Line _2.1_ | |
| **Wolter Kluwer Lien Solutions** P.O. Box 29071 Glendale, CA 91209 | Line _2.1_ | |

**Fill in this information to identify the case:**

Debtor name   **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF WISCONSIN

Case number (if known)   **3-25-10326**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Debtor's Employees** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$21,758.05** | **$21,758.05** |
| | Date or dates debt was incurred<br>**2/13/25 - 2/18/25** | Basis for the claim:<br>**Pre-Petition Wages and Deductions - See Attached** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Internal Revenue Service<br>P.O. Box 742562<br>Cincinnati, OH 45280-2562** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Purposes Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (*if known*) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**2.3** Priority creditor's name and mailing address
**Wisconsin Department of Revenue**
**P.O. Box 8981**
**Madison, WI 53708-8981**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
**1020 Quinn Dr., LLC**
**c/o William Ranguette**
**1050 Lillian Street**
**Suite 300**
**Waunakee, WI 53597**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $195.00 |
|---|---|---|---|

**3.2** Nonpriority creditor's name and mailing address
**1st American Pest Control**
**4222 Milwaukee Street**
**#4**
**Madison, WI 53714**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**3.3** Nonpriority creditor's name and mailing address
**A. F.**
**901 Sunset Bay**
**Waunakee, WI 53597**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Claim Under FLSA**

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**3.4** Nonpriority creditor's name and mailing address
**A. N.**
**7709 Catchfly Lane**
**De Forest, WI 53532**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Claim Under FLSA**

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**3.5** Nonpriority creditor's name and mailing address
**A. Q.**
**730 South Main Street #1**
**De Forest, WI 53532**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Claim Under FLSA**

Is the claim subject to offset?  ■ No  ☐ Yes

| Debtor | **PinSeekers DeForest Operations LLC** | | Case number *(if known)* | **3-25-10326** |
|---|---|---|---|---|
| | Name | | | |

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,323.25**

**All in the Timing Productions, LLC**
**c/o Hunter Adam Connors-Herm**
**913 N. Wingra Drive**
**Madison, WI 53715**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Alliant Energy**
**4902 N. Biltmore Lane**
**Madison, WI 53718**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Utilities__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$434.48**

**Alsco**
**505 East 200 South**
**Salt Lake City, UT 84102**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Amazon.com**
**ATTN:  General Counsel**
**PO Box 81226**
**Seattle, WA 98108-1226**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**AT&T**
**308 S. Akard Street**
**Dallas, TX 75202**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Utilities__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**B. S.**
**1020 Aldora Lane**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Potential Claim Under FLSA__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$56,568.00**

**Badger Sports Properties, LLC**
**c/o CT Corporation System**
**301 S. Bedford Street**
**Suite 1**
**Madison, WI 53703**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Payable__

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$556.00**

**Beechwood Distributors**
**5350 S. Emmer Drive**
**New Berlin, WI 53151**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**Best Defense Fire Protection & Security**
**300 Moravian Valley Road**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Utilities__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$880,000.00**

**Bill Ranguette**
**1050 Lillian Street**
**Suite 300**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Notes Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$921.50**

**Breakthru Beverage Wisconsin On Premise,**
**4454 Robertson Rd**
**Madison, WI 53714**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**C. M.**
**926 Skylark Lane**
**De Forest, WI 53532**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Claim under FLSA__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**C. O.**
**4361 Wren Court**
**Madison, WI 53704**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Claim under FLSA__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**C. S.**

☐ Contingent
■ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** __Potential Claim under FLSA__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

**3.20** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$981.05**

**Capital Newpapers**
**1901 Fish Hatchery Road**
**Madison, WI 53713**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$111.79**

**CARISOLO,INC.**
**E7995 School Road**
**Sauk City, WI 53583**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown**

**Charter Communications**
**12405 Powerscourt Drive**
**Saint Louis, MO 63131**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$611.90**

**Cintas**
**2222 Vondron Road**
**Madison, WI 53718**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$8,600.00**

**Coverall North America Inc**
**3315 N. 124th Street**
**Suite C**
**Brookfield, WI 53005-3105**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,001.23**

**DeForest Utilities**
**306 Deforest Street**
**DeForest, WI 53532**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$340.00**

**Design Garden LLC**
**545 D'onofrio Drive**
**Unit 7**
**Madison, WI 53719**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,891.23**

**Fearing's Audio-Video-Security**
**722 Walsh Raod**
**Madison, WI 53714**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Frank Beer Distributors, Inc.**
**2115 N. Pleasant View Road**
**Middleton, WI 53562**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,135.28**

**FRANK LIQUOR COMPANY INC**
**2115 N. Pleasant View Road**
**Middleton, WI 53562**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$736.80**

**General Beer Distributors**
**6169 McKee Road**
**Fitchburg, WI 53719**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,852.46**

**General Beverage Sales Madison**
**6169 McKee Road**
**Fitchburg, WI 53719**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Intuit**
**2700 Coast Avenue**
**Mountain View, CA 94043**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$620.34**

**J&K Security Solutions**
**1605 S. Park Street**
**Madison, WI 53715**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Payable__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | | Case number (if known) | **3-25-10326** |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

**3.34** | Nonpriority creditor's name and mailing address

**J. P.**
**7715 Indigo Dr**
**De Forest, WI 53532**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Claim under FLSA**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address

**Lease Services**
**PO Box 13604**
**Philadelphia, WI 19101-3604**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address

**LRS**
**5500 Pearl Street**
**Rosemont, IL 60018**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address

**Madison College**
**1701 Wright Street**
**Madison, WI 53704**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address

**MG&E**
**133 S. Blair Street**
**Madison, WI 53704**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address

**Monona Plumbing and Fire Protection**
**3126 Watford Way**
**Madison, WI 53713**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address

**N. K.**
**483 Dahl Dr**
**De Forest, WI 53532**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **Unknown**

☐ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Potential Claim under FLSA**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $317.50 |
|---|---|---|---|

**NuCO2**
**2800 SE Market Place**
**Stuart, FL 34997**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,160.00 |
|---|---|---|---|

**Off Course Productions, Inc. dba Glow Ge**
**1773 Stardust Plaza**
**Palm Springs, CA 92264**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**P. A.**
**1107 Parkview Circle**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Potential Claim Under FLSA**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**P. R.**
**1106 Parkview Circle**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Potential Claim Under FLSA**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**PayPal**
**2211 North First Street**
**San Jose, CA 95131**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,969.04 |
|---|---|---|---|

**Performance Foodservice - La Crosse**
**100 Harbor Plaza**
**Suite 200**
**La Crosse, WI 54601**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $223.92 |
|---|---|---|---|

**Phillips Distributing Corporation**
**3010 Nob Hill Road**
**Madison, WI 53713**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$630,000.00** |

**PINSEEKERS DEFOREST LLC**
**1100 Anderson Place**
**Suite 5500**
**Tiffin, IA 52340**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Unpaid Rent</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$371.36** |

**Pro-Flo Inc**
**10099 W. Ute Avenue**
**Littleton, CO 80127**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Trade Payable</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,035.17** |

**Quartz Health Benefit Plans Corporation**
**2650 Novation Parkway**
**Fitchburg, WI 53713**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Trade Payable</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,872.25** |

**Ryan Ranguette**
**1105 Parkview Circle**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Unknown</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,564.00** |

**Schemmel Law Office**
**6200 Mineral Point Road**
**Suite 100**
**Madison, WI 53705**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Legal Services</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$22,000.00** |

**St. Somwhere, Inc.**
**1050 Lillian Street**
**Waunakee, WI 53597**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Management Contract</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,950.00** |

**Stroud Willink & Howard, LLC**
**33 E. Main Street**
**Suite 610**
**Madison, WI 53703**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** <u>Legal Services</u>

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**T. S.**
**4620 Mistflower Court**
**De Forest, WI 53532**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Potential Claim Under FLSA**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$51.93** |
|---|---|---|---|

**TaylorMade Golf Co Inc.**
**5545 Fermi Court**
**Carlsba, CA 92008**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,969.76** |
|---|---|---|---|

**TopGolf USA Inc**
**8750 North Central Expressway**
**Suite 1200**
**Dallas, TX 75231**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,989.62** |
|---|---|---|---|

**U.S. Department of Labor**
**Wage and Hour Division**
**310 W. Wisconsin Avenue, Suite 1170**
**Milwaukee, WI 53203**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Civil Money Penalty for Child Labor Violations**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,760.85** |
|---|---|---|---|

**V Marchese, Inc.**
**600 S. Jake Marchese Way**
**Milwaukee, WI 53204**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,227.50** |
|---|---|---|---|

**Village of DeForest**
**120 South Stevenson Street**
**DeForest, WI 53532**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Trade Payable**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Village of Deforest Utilities**
**ATTN: President**
**120 South Stevenson Street**
**De Forest, WI 53532**

☐ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **Utilities**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

---

**3.62** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,765.01**

**WDI LLC dba Wisconsin Distributors, Sun**
**900 Progress Way**
**Sun Prairie, WI 53590**

- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.63** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Wis. Department of Workforce Development**
**P.O. Box 7946**
**Madison, WI 53707**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Purposes Only**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.64** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown**

**Wisconsin Department of Workforce**
**PO Box 7946**
**Madison, WI 53707**

- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Possible violations of employment regulations**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.65** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Wittek Golf Supply**
**300 Bond Street**
**Elk Grove, IL 60007**

- ☐ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.66** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**WP Beverages**
**PO Box 496**
**860 West Street**
**Watertown, WI 53094**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Payable**

Last 4 digits of account number _

Is the claim subject to offset? ☑ No  ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Attorney General of the United States**<br>**U.S Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Washington, DC 20530-0001** | Line  **3.58**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Department of Labor**<br>**Attn: Secretary of Labor**<br>**200 Constitution Ave NW**<br>**Washington, DC 20210** | Line  **3.58**<br>☐ Not listed. Explain ____ | _ |

---

| Debtor | **PinSeekers DeForest Operations LLC** | Case number (if known) | **3-25-10326** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.3 | **Matt Hektoen**<br>**Simmons Perrine Moyer Bergman PLC**<br>**115 3rd Street SE, Suite 1200**<br>**Cedar Rapids, IA 52401** | Line  **3.48**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **U.S. Attorney's Office**<br>**Attn: Civil Process Clerk**<br>**222 W Washington Ave, Suite 700**<br>**Madison, WI 53703** | Line  **3.58**<br><br>☐ Not listed. Explain ____ | _ |

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $   21,758.05 |
| **5b. Total claims from Part 2** | 5b.  + | $   1,722,108.22 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $   1,743,866.27 |

# Attachment E.1

| Name | Gross Wages | Benefit Deductions | Tax Deductions |
|---|---|---|---|
| Skylar Adkins | | | |
| P.A. | $ 67.20 | $ - | $ 5.14 |
| Lucas Albright | $ 471.36 | | $ 54.34 |
| Joshua Alfred | $ 78.45 | | $ 6.00 |
| Connor Anhalt | $ 445.28 | | $ 34.07 |
| Christian Bakken | $ 959.28 | | $ 140.34 |
| Kendra Barrow | | | |
| Maci Bartels | | | |
| Aiden Bengry | $ 1,829.00 | | $ 358.92 |
| Parker Bilderback | $ 359.04 | | $ 31.05 |
| Robert Boss | $ 271.60 | | $ 20.78 |
| Jake Bova | | | |
| Julien Brown | | | |
| Ryan Bussen | $ 343.38 | | $ 26.27 |
| Nadia Chaudhary | | | |
| Michelle Christensen | $ 139.33 | | $ 10.66 |
| Brady Cizek | | | |
| Otis Crawford | | | |
| Austin Davis | | | |
| Janet Nayeli  De Anda Yanez | $ 1,166.32 | | $ 128.71 |
| Traytin Dittberner | | | |
| A.F. | $ 72.96 | | $ 5.58 |
| Jenna Graske | $ 78.12 | | $ 5.97 |
| Trace Grundahl | $ 147.36 | | $ 11.28 |
| Tucker Grundahl | | | |
| Sarin Gurske | | | |
| Scott Hanner | $ 347.06 | | $ 29.71 |
| Austin Harris | $ 554.72 | | $ 52.94 |
| Kyle Her | | | |
| Soari Herrera Andrade | $ 854.40 | | $ 88.61 |
| Presston Hindes | $ 2,566.10 | $ 105.17 | $ 620.28 |
| Jasson Howell | | | |
| Ian Hughey | | | |
| Fanny Jarelis | $ 760.96 | | $ 58.21 |
| Olivia Kaminsky | | | |
| Nick Kemp | | | |
| N.K. | | | |
| Robert Kenney | $ 795.24 | | $ 63.43 |
| Chloe Knutson | $ 677.92 | | $ 61.96 |
| Marla Kopp | $ 137.48 | | $ 10.51 |
| Brianna Larson | $ 190.08 | | $ 14.54 |
| Trevor Leuch | | | |

| | | | | |
|---|---|---|---|---|
| Ben Lindley | $ 618.70 | | $ 64.29 | |
| Miriam Lopez Torrez | $ 687.00 | | $ 66.67 | |
| Elizabeth Lucik | $ 641.78 | | $ 69.18 | |
| Owen Maier | $ 240.15 | | $ 18.37 | |
| Grace Malterre | $ 991.45 | | $ 117.30 | |
| Brian Markle | $ 3,772.76 | | $ 830.37 | |
| Lauren McCahill | $ 57.70 | | $ 4.42 | |
| Avery Meek | $ 72.00 | | $ 5.50 | |
| Max Mitchell | | | | |
| Maddie Mitchell | $ 71.12 | | $ 5.44 | |
| Bailey Monroe | | | | |
| Jamello Moorehead | | | | |
| C.M | | | | |
| Joe Munns | | | | |
| Ty Ngo | $ 444.36 | | $ 40.60 | |
| A.N. | | | | |
| Juan Nolasco | $ 1,464.58 | | $ 223.36 | |
| Noe Nolasco | $ 1,562.59 | | $ 311.20 | |
| Siri Olson | $ 220.93 | | $ 16.90 | |
| C.O. | | | | |
| Brett Owen | $ 733.60 | | $ 88.30 | |
| Jacob Parish | $ 3,969.29 | $ 139.37 | $ 796.10 | |
| J.P. | $ 137.20 | | $ 10.50 | |
| Chalea Paulson | | | | |
| John Paulson | | | | |
| Haley Peterson | $ 1,176.38 | | $ 231.26 | |
| Nolan Powers | | | | |
| Raquelle Pratt VandenBoom | $ 3,419.11 | | $ 860.62 | |
| Ethan Prusakiewicz | | | | |
| Alejo Quechol | $ 350.36 | | $ 26.80 | |
| A.Q. | $ 150.84 | | $ 23.54 | |
| Tyler Rakow | | | | |
| Josie Ramirez | $ 715.73 | | $ 117.80 | |
| Cristian Ramirez | | | | |
| Royce Ranguette | | | | |
| Ryan Ranguette | | | | |
| Douglas Rauls | $ 2,402.24 | | $ 426.41 | |
| Kristin Reese | | | | |
| Alex Ripp | | | | |
| Luzdainy Rito | $ 1,341.44 | | $ 200.02 | |
| Jose Alberto Rivera | $ 964.93 | | $ 135.12 | |
| Parker Rogalla | | | | |
| P.R. | | | | |
| Lilly Sachtjen | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hayden Schabel | $ | 164.26 | | $ | 12.56 |
| C.S. | | | | | |
| Alex Shinnick | $ | 1,795.02 | $ | 158.82 | $ | 310.39 |
| MaryKate Shlimovitz | $ | 612.34 | | $ | 62.40 |
| Michael Sommers | $ | 1,501.69 | | $ | 275.97 |
| Skylar Spridco | $ | 168.70 | | $ | 12.91 |
| Jeffrey Statz | | | | | |
| T.S. | | | | | |
| Brady Stensven | $ | 516.64 | | $ | 48.68 |
| B.S. | | | | | |
| Brittany Strunz | | | | | |
| Dylan Tecuanhuey | | | | | |
| Juan Tecuanhuey | $ | 1,801.00 | | $ | 210.71 |
| Avery Tourdot | | | | | |
| Zach Vils | $ | 122.64 | | $ | 9.38 |
| Haley Werlein | | | | | |
| Timothy White | $ | 184.64 | | $ | 14.13 |
| Kyanna Williamson | $ | 1,625.44 | | $ | 307.65 |
| Maxwell Wohlleber | | | | | |
| Daytona Zick | $ | 578.53 | | $ | 55.77 |
| | | | | | |
| | | | | | |
| Nicole Channing | $ | 117.41 | | $ | 8.98 |
| Cynthia Peterson | $ | 1,641.60 | | $ | 311.78 |
| | $ | 50,348.79 | $ | 403.36 | $ | 8,170.68 |

Estimated Pre-Petition Compensation        $    21,578.05

**Fill in this information to identify the case:**

Debtor name  **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:  WESTERN DISTRICT OF WISCONSIN

Case number (if known)  **3-25-10326**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
  ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
  ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*   *Property*
  (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Contract/Invoice for Fire Monitoring Service for 2025** |
| State the term remaining | **through 2025** |
| List the contract number of any government contract | **J&K Security Solutions**<br>**1605 S. Park Street**<br>**Madison, WI 53715** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Lease agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Mini Melts**<br>**19 Ohio Avenue**<br>**Suite 4**<br>**Norwich, CT 06360** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Lease for Target System** |
| State the term remaining | |
| List the contract number of any government contract | **Off Course Productions, Inc.**<br>**dba Glow Gear**<br>**1773 Stardust Plaza**<br>**Palm Springs, CA 92264** |

Debtor 1    **PinSeekers DeForest Operations LLC**                                    Case number (*if known*)    **3-25-10326**
First Name          Middle Name          Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**License Agreement between Pinseeker's LLC (the Debtor believes that entity is mistakenly listed in agreement as Pinseekers LLC) and Debtor to use U.S. Service Mark Registration No. 7,134,731 for PINSEEKERS and design and U.S. Service Mark Registration No. 7,134,794 for PINSEEKERS.**<br><br>State the term remaining **through March 1, 2043**<br><br>List the contract number of any government contract | **Pinseeker's, LLC<br>1050 Lillian Street<br>Suite 300<br>Waunakee, WI 53597** |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**(Additional notice for License Agreement)**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Pinseeker's, LLC<br>c/o Attorney Norman D. Farnam<br>Stroud Willink & Howard, LLC<br>33 E. Main Street, Suite 610<br>Madison, WI 53703** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest<br><br>**Lease Agreement between PinSeekers DeForest LLC and Debtor for real estate located at 6909 River Road, DeForest, WI 53532**<br><br>State the term remaining **through February 28, 2042**<br><br>List the contract number of any government contract | **PinSeekers DeForest LLC<br>1100 Anderson Place<br>Suite 550<br>Tiffin, IA 52340** |

Debtor 1   **PinSeekers DeForest Operations LLC**                                    Case number (*if known*)   **3-25-10326**
_____
First Name        Middle Name        Last Name

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest    **Facility Management Agreement dated February 23, 2022 between St. Somewhere, Inc. and Debtor - Debtor believes that it properly terminated the FMA on February 9, 2025. However, the Debtor lists the FMA as a matter of precaution to the extent that any party contends that the termination was improper.** | |
| State the term remaining<br><br>List the contract number of any government contract | **St. Somewhere, Inc.<br>1050 Lillian Street<br>Suite 300<br>Waunakee, WI 53597** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest    **TopTracer Range Customer Agreement between TopGolf USA, Inc. and Debtor for golf-ball tracking and entertainment system, consisting of hardware and software.** | |
| State the term remaining    **through September 2027**<br><br>List the contract number of any government contract | **TopGolf USA, Inc.<br>8750 North Central Expressway<br>Suite 1200<br>Dallas, TX 75231** |

| Fill in this information to identify the case: |
|---|
| Debtor name **PinSeekers DeForest Operations LLC** |
| United States Bankruptcy Court for the: WESTERN DISTRICT OF WISCONSIN |
| Case number (if known) **3-25-10326** |

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **3RS Holding, LLC** | **1050 Lillian Street Suite 300 Waunakee, WI 53597** Guarantor | **One Community Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.2 | **Alexander J. Andersen** | **1704 Green Oak Pass Tiffin, IA 52340** Guarantor | **One Community Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.3 | **Andersen Holdings, LLC** | **PO Box 5198 Coralville, IA 52241** Guarantor | **One Community Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.4 | **Austin James Palm** | **1101 Parkview Circle Waunakee, WI 53597** Guarantor | **One Community Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |
| 2.5 | **Bailey Elizabeth Andersen** | **2101 Scales Bend Road North Liberty, IA 52317** Guarantor | **One Community Bank** | ■ D __2.2__ ☐ E/F _____ ☐ G _____ |

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* | **3-25-10326** |

⬛ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.6 | **David J. Streb** | PO Box 5065<br>Coralville, IA 52241<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | **Golf DeForest RE LLC** | 115 Third Street SE<br>Suite 1200<br>Cedar Rapids, IA 52401<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | **Nicholas Andersen** | 1704 Green Oak Pass<br>Tiffin, IA 52340<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | **Palm Ventures LLC** | 1101 Parkview Circle<br>Waunakee, WI 53597<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.10 | **PinSeekers Deforest LLC** | 1100 Andersen Place, Suite 550<br>Tiffin, IA 52340<br>Co-borrower | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | **Ryan R. Ranguette** | 1105 Parkview Circle<br>Waunakee, WI 53597<br>Guarantor | **LEAF Capital Funding, LLC** | ☑ D __2.1__<br>☐ E/F ____<br>☐ G ____ |
| 2.12 | **Ryan R. Ranguette** | 1105 Parkview Circle<br>Waunakee, WI 53597<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.13 | **Scott A. Andersen** | PO Box 5198<br>Coralville, IA 52241<br>Guarantor | **One Community Bank** | ☑ D __2.2__<br>☐ E/F ____<br>☐ G ____ |

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* | **3-25-10326** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14 | **William W. Ranguette** | **528 Vanderbilt Drive Waunakee, WI 53597** | **LEAF Capital Funding, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| | | **Guarantor** | | |
| 2.15 | **William W. Ranguette** | **528 Vanderbilt Drive Waunakee, WI 53597** | **One Community Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| | | **Guarantor** | | |

**Fill in this information to identify the case:**

Debtor name    **PinSeekers DeForest Operations LLC**

United States Bankruptcy Court for the:   WESTERN DISTRICT OF WISCONSIN

Case number (if known)   **3-25-10326**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2025** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$397,959.36** |
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business ☐ Other _____ | **$4,767,194.77** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business ☐ Other _____ | **$1,295,111.41** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| | | | |

| Debtor | **PinSeekers DeForest Operations LLC** | | Case number *(if known)* **3-25-10326** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Alliant Energy**<br>**4902 North Biltmore Lane, Ste 1000**<br>**Madison, WI 53718-2148** | **12/22/24,**<br>**1/30/25** | **$10,639.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. **William Ranguette**<br>**1050 Lillian Street, Suite 300**<br>**Waunakee, WI 53597** | **11/29/24,**<br>**12/2/24,**<br>**12/19/24,**<br>**1/24/25** | **$28,200.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Charter Communications**<br>**PO Box 94188**<br>**Palatine, IL 60094-4188** | **11/25/24** | **$8,794.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.4. **Frank Beer Distributors, Inc.**<br>**2115 N. Pleasant View Road**<br>**Sun Prairie, WI 53596** | **11/24 - 2/25** | **$14,359.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Frank Liquor Company**<br>**2115 N. Pleasant View Road**<br>**Middleton, WI 53562** | **11/24 - 2/25** | **$9,856.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **General Beverage Sales**<br>**6169 McKee Road**<br>**Madison, WI 53719** | **11/24 - 2/25** | **$8,749.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **LEAF Capital Funding, LLC**<br>**2005 Market Street**<br>**14th Floor**<br>**Philadelphia, PA 19103** | **11/20/24,**<br>**12/19/24,**<br>**1/21/25** | **$12,186.21** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **MG&E**<br>**623 Railroad Street**<br>**Madison, WI 53703** | **11/17/24,**<br>**12/16/24,**<br>**1/30/25** | **$23,511.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor   **PinSeekers DeForest Operations LLC** _____   Case number _(if known)_ **3-25-10326**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer _Check all that apply_ |
|---|---|---|---|
| 3.9. **Performance Food Service** **100 Harbor Plaza** **Suite 200** **La Crosse, WI 54601** | **11/24 - 2/25** | **$82,853.54** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.10. **Quartz Health Benefit Plans Corporation** **2650 Novation Parkway** **Madison, WI 53711** | **12/3/24, 2/7/25** | **$7,258.05** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.11. **St. Somewhere, Inc.** **1050 Lillian Street** **Suite 300** **Waunakee, WI 53597** | **2/5/25** | **$30,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ■ Services ☐ Other__ |
| 3.12. **TopGolf USA, Inc.** **8750 North Central Expressway** **Suite 1200** **Dallas, TX 75231** | **1/3/25, 1/7/25** | **$19,939.50** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other__ |
| 3.13. **Pinseekers Tiffin Operations LLC** **1100 Anderson Place** **Suite 550** **Tiffin, IA 52340** | **12/5/24, 12/22/24, 1/6/25, 1/8/25, 1/30/25** | **$15,671.68** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. _Insiders_ include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **William Ranguette** **1050 Lillian Street** **#300** **Waunakee, WI 53597** **Member of 3RS Holding LLC** | **Various dates from 2/29/24 to 1/24/25** | **$130,380.00** | **Loan Payments and Expense Reimbursement** |
| 4.2. **Ryan Ranguette** **1103 Parkview Circle** **Madison, WI 53703** **Former Manager** | **7/1/24** | **$6,000.00** | **Loan Repayment** |

| Debtor | PinSeekers DeForest Operations LLC | | Case number (if known) 3-25-10326 |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. **St. Somewhere, Inc.** **1050 Lillian Court** **Suite 300** **Waunakee, WI 53597** **Management Company** | **Various dates from 2/28/24 to 2/5/25** | **$207,446.47** | **Management Fees and Expense Reimbursement** |
| 4.4. **Ryan Ranguette** **1103 Parkview Circle** **Madison, WI 53703** **Former Manager** | **February 2024 - February 2025** | **$105,000.00** | **Bi-Weekly Payroll** |
| 4.5. **PinSeekers DeForest LLC** **1100 Anderson Place** **Suite 550** **Tiffin, IA 52340** **Landlord (owned by Debtor's ownership group)** | **3/6/2, 4/3/24, 4/14/24, 5/7/24, 6/4/24, 7/1/24, 8/5/24, 8/26/24, 10/11/24** | **$698,335.00** | **Lease Payments due under lease agreement for real estate located at 6909 River Road, DeForest, WI 53532** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **3RS Holding, LLC v. Golf DeForest RE, LLC** **Case No. 2025CV487** | **The Debtor is not a party to this litigation. However, the litigation deals with ownership interests in and control of the Debtor. Accordingly, the Debtor lists the litigation in SOFA.** | **Dane County Circuit Court** **215 S. Hamilton Street** **Madison, WI 53703** | ■ Pending ☐ On appeal ☐ Concluded |

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* **3-25-10326** |
|---|---|---|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **None Identified as of Filing** | **The Debtor is in the process of reviewing the Debtor's books and records.  As of the date of filing, the Debtor had not identified any gifts or charitable contributions that exceed $1,000 within the year before bankruptcy.** | | **$0.00** |
| | Recipients relationship to debtor | | | |

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:   Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

Debtor   **PinSeekers DeForest Operations LLC**                          Case number *(if known)*  **3-25-10326**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. | | **See attached. Funds received: 8/12/2024, 9/20/2024, 12/2/2024, 1/28/2025, 2/13/2025, and 2/18/2025. Invoices Paid 8/12/2024, 9/12/2024, 10/10/2025, 11/12/2024, 12/1/2024, 1/8/2025, 2/6/2025, 2/9/2025, 2/15/2025, and 2/18/2025.** | |
| **Swanson Sweet LLP 8020 Excelsior Drive, Suite 401 Madison, WI 53717** | | | **$134,893.00** |

**Email or website address**
**swansonsweet.com**

**Who made the payment, if not debtor?**
**See Attached - PinSeekers DeForest LLC and Golf DeForest LLC**

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

Debtor    **PinSeekers DeForest Operations LLC**                                    Case number *(if known)* **3-25-10326**

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1<br>. | **PinSeekers Tiffin Operations LLC**<br>**1515 Andersen Place**<br>**Tiffin, IA 52340**<br><br>Relationship to debtor | **2019 Dodge Caravan (VIN 2C4RDGCG3KR755231) - Vehicle was originally purchased for PinSeekers Tiffin Operatons LLC (PTO), with both PTO and Debtor contributing funds equally to purchase vehicle.  Debtor transferred vehicle to PTO as part of agreement to resolve ownership dispute over PTO. The value reflects the 50% payment booked to Debtor.  The vehicle likely depreciated since its purchase.** | **9/20/24** | **$10,914.00** |
| 13.2<br>. | **Still Investigating**<br><br>Relationship to debtor | **The Debtor is currently reviewing the Debtor's books and records.  If the Debtor identifies other transactions outside the ordinary course of business, the Debtor will amend its SOFA.** | | **$0.00** |
| 13.3<br>. | **PinSeekers Tiffin Operations LLC**<br>**1515 Andersen Place**<br>**Tiffin, IA 52340**<br><br>Relationship to debtor | **Pre-bankruptcy, PTO and the Debtor utilized the same system for processing gift cards and memberships.  In the ordinary course of its business, the Debtor would transfer to PTO its share of revenue from gift cards and memberships.** | | **$0.00** |
| 13.4<br>. | **Badger Sports Properties, LLC**<br>**505 Hobbs Road**<br>**Jefferson City, MO 65109**<br><br>Relationship to debtor | **Payments under potential sponsorship/licensing agreement.** | **12/7/23, 1/17/24, 3/7/24, 3/18/24, 4/14/24, 5/13/24, 6/18/24, 1/6/25** | **$141,634.00** |

---

**Part 7:**    Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ☑ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|
| | |

**Part 8:**    Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or

| Debtor | **PinSeekers DeForest Operations LLC** | Case number *(if known)* **3-25-10326** |
|---|---|---|

- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Names, addresses, and email addresses.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

Debtor    **PinSeekers DeForest Operations LLC**                     Case number *(if known)* **3-25-10326**

**21.** **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.** **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |
| | | | |

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |
| | | | |

---

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |
| | | |

**26.** **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| | |

Debtor    **PinSeekers DeForest Operations LLC**                    Case number *(if known)* **3-25-10326**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Capital Tax & Accounting Group** <br>**740 Regent Street, Suite 106** <br>**Madison, WI 53715** | **Capital Tax prepared tax returns under previous management.** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Members (Golf DeForest RE/Palm Ventures)** | **The members reviewed the books and records in their capacity as members.** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Capital Tax and Accounting Group, LLC** <br>**740 Regent Street, Suite 106** <br>**Madison, WI 53715** | **During the management transition, the Debtor's computers and hard drives were wiped.** |
| 26c.2.    **St. Somewhere, Inc.** <br>**1050 Lillian Street** <br>**Suite 300** <br>**Waunakee, WI 53597** | **During the management transition, the Debtor's computers and hard drives were wiped.** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Golf DeForest RE LLC** <br>**115 Third Street SE, Suite 1200** <br>**Cedar Rapids, IA 52401** |
| 26d.2.    **3RS Holding, LLC** <br>**1050 Lillian Street, Suite 300** <br>**Waunakee, WI 53597** |
| 26d.3.    **Palm Ventures LLC** <br>**1101 Parkview Circle** <br>**Waunakee, WI 53597** |
| 26d.4.    **One Community Bank** <br>**1351 Water Wheel Drive** <br>**Waunakee, WI 53597** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

Debtor    **PinSeekers DeForest Operations LLC**

Case number *(if known)* **3-25-10326**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Current Head Chef** | | **Iventory of food and beverage.** |

| Name and address of the person who has possession of inventory records |
|---|
| **Debtor** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Nicholas A. Andersen** | **1704 Green Oaks Pass Tiffin, IA 52340** | **Manager** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Golf DeForest RE, LLC** | **115 Third Street SE, Suite 1200 Cedar Rapids, IA 52401** | **Member** | **90** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Palm Ventures LLC** | **1101 Parkview Circle Waunakee, WI 53597** | **Member** | **10** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **St. Somewhere Inc.** | **1050 Lillian Circle, Suite 300 Waunakee, WI 53597** | **Former Management Company** | **2/2022 to 2/2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Ryan Ranguette** | **1105 Parkview Circle Waunakee, WI 53597** | **Former Manager** | **2/2022 to 2/2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **3RS Holding, LLC** | **1050 Lillian Street, Suite 300 Waunakee, WI 53597** | **Former Member (65%)** | **2/2022 to 2/2025** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

Debtor    **PinSeekers DeForest Operations LLC**                              Case number *(if known)*  **3-25-10326**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | | | | **The Debtor is currently investigating financial parent payments, withdrawals, and distributions, and will amend SOFA as information is verified.** |
| | **See Answer to SOFA Question 4** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 18, 2025**

**/s/ Nicholas A. Andersen**                              **Nicholas A. Andersen**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of Wisconsin

In re   **PinSeekers DeForest Operations LLC** _____  Case No.  **3-25-10326**

_____ Debtor(s)    Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept _____  $ _____**134,893.00**

    Prior to the filing of this statement I have received _____  $ _____**134,893.00**

    Balance Due _____  $ _____**0.00**

2.  The source of the compensation paid to me was:

    ☐ Debtor      ■ Other (specify):    **See Attached**

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **See Application for Authority to Retain and Employ Swanson Sweet LLP as General Bankruptcy Counsel (ECF No. 16), Paragraph 11.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Services requiring special expertise not available in-house.**

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March 18, 2025** _____        /s/ Peter T. Nowak _____
_Date_                                            **Peter T. Nowak 1113194**
                                                  _Signature of Attorney_
                                                  **SWANSON SWEET LLP**
                                                  **107 Church Avenue**
                                                  **Oshkosh, WI 54901**
                                                  **920-235-6690  Fax: 920-426-5530**
                                                  **pnowak@swansonsweet.com**
                                                  _Name of law firm_

# United States Bankruptcy Court
## Western District of Wisconsin

In re    **PinSeekers DeForest Operations LLC**                              Case No.    **3-25-10326**

                                                        Debtor(s)                Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **Golf DeForest RE, LLC**<br>**1100 Andersen Place, Suite 500**<br>**Tiffin, IA 52340** | | | |
| **Palm Ventures, LLC**<br>**1107 Park View Circle**<br>**Waunakee, WI 53597** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March 18, 2025**                          Signature    **/s/ Nicholas A. Andersen**

                                                                **Nicholas A. Andersen**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
### Western District of Wisconsin

In re   **PinSeekers DeForest Operations LLC**         Case No.   **3-25-10326**

                                            Debtor(s)         Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 18, 2025**                   **/s/ Nicholas A. Andersen**

                                              **Nicholas A. Andersen**/Manager
                                              Signer/Title